PLAINTIFF'S
EXHIBIT

**18**

# EXHIBIT I

**Canvass Report — Total Voters — Official**

**WALLER COUNTY, TEXAS — PRIMARY ELECTION    OFFICIAL BALLOT — March 06, 2018**

Page 1 of 45

04/11/2018 02:17 PM

Total Number of Voters : 1,310 of 0 = 0.00%

Precincts Reporting 20 of 20 = 100.00%

### United States Senator -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Sema Hernandez | Edward Kimbrough | Beto O'Rourke | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 20 | 16 | 21 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 41 | 26 | 26 | 93 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 18 | 36 | 13 | 67 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 9 | 2 | 11 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 6 | 1 | 8 | 15 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 19 | 7 | 35 | 61 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 10 | 3 | 28 | 41 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 14 | 13 | 16 | 43 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 121 | 82 | 26 | 229 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 88 | 70 | 48 | 206 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 16 | 16 | 20 | 52 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 8 | 5 | 13 | 26 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 4 | 2 | 4 | 10 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 4 | 9 | 5 | 18 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 13 | 7 | 17 | 37 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 16 | 18 | 22 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 27 | 13 | 13 | 53 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 13 | 6 | 32 | 51 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 2 | 1 | 1 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 6 | 5 | 36 | 47 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 455 | 338 | 395 | 1188 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 2 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### United States Representative, District No. 10 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Matt Harris | Tawana Walter-Cadien | Kevin Nelson | Tami Walker | Richie DeGrow | Mike Siegel | Madeline K. Eden |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 7 | 13 | 6 | 18 | 0 | 11 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 9 | 33 | 5 | 22 | 1 | 16 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 9 | 32 | 4 | 8 | 1 | 9 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 2 | 8 | 2 | 3 | 0 | 3 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 0 | 3 | 0 | 2 | 0 | 3 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 3 | 8 | 6 | 20 | 2 | 11 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 2 | 7 | 3 | 10 | 1 | 12 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 7 | 12 | 5 | 5 | 0 | 5 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 21 | 123 | 23 | 46 | 2 | 16 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 14 | 116 | 12 | 31 | 4 | 23 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 9 | 18 | 1 | 7 | 2 | 8 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 3 | 2 | 4 | 8 | 0 | 6 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 1 | 3 | 1 | 0 | 0 | 4 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 1 | 11 | 1 | 4 | 0 | 2 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 6 | 11 | 3 | 6 | 0 | 9 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 4 | 26 | 4 | 9 | 0 | 8 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 8 | 22 | 5 | 13 | 0 | 6 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 6 | 10 | 4 | 9 | 0 | 10 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 1 | 0 | 1 | 1 | 0 | 0 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 3 | 4 | 1 | 10 | 0 | 14 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 116 | 462 | 91 | 232 | 13 | 176 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 3 of 45

Total Number of Voters : 1,310 of 0 = 0.00%

### United States Representative, District No. 10 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Totals |
|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 58 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 96 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 72 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 13 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 60 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 41 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 237 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 213 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 20 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 55 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 47 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 44 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1199 |

Total Number of Voters : 1,310 of 0 = 0.00%

## Governor -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | James Jolly Clark | Adrian Ocegueda | Grady Yarbrough | Tom Wakely | Jeffrey Payne | Lupe Valdez | Cedric Davis, Sr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 4 | 1 | 7 | 2 | 1 | 11 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 3 | 7 | 2 | 5 | 1 | 20 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 1 | 4 | 8 | 4 | 1 | 9 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 1 | 1 | 2 | 1 | 0 | 2 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 0 | 1 | 3 | 1 | 0 | 4 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 1 | 6 | 8 | 3 | 2 | 10 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 2 | 2 | 1 | 2 | 1 | 7 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 1 | 6 | 4 | 1 | 2 | 5 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 21 | 13 | 18 | 6 | 26 | 28 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 9 | 11 | 30 | 4 | 14 | 30 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 2 | 3 | 8 | 0 | 3 | 10 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 0 | 3 | 0 | 0 | 1 | 3 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 1 | 0 | 1 | 0 | 0 | 0 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 1 | 1 | 2 | 1 | 0 | 1 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 0 | 2 | 1 | 4 | 2 | 6 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 4 | 3 | 3 | 2 | 1 | 7 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 3 | 2 | 5 | 0 | 2 | 9 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 2 | 1 | 1 | 1 | 4 | 6 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 0 | 1 | 0 | 0 | 1 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 0 | 3 | 3 | 0 | 0 | 6 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 0 | 56 | 71 | 107 | 36 | 63 | 176 |

Case 4:18-cv-03985 Document 73-2 Filed on 01/24/20 in TXSD Page 636 of 677

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Governor -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Andrew White | Joe Mumbach | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 39 | 20 | 0 | 59 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 60 | 34 | 2 | 96 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 42 | 30 | 0 | 72 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 10 | 15 | 0 | 25 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 9 | 7 | 0 | 16 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 35 | 26 | 1 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 16 | 25 | 1 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 25 | 20 | 0 | 45 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 205 | 14 | 4 | 223 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 142 | 68 | 1 | 211 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 33 | 17 | 0 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 9 | 17 | 1 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 4 | 6 | 0 | 10 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 13 | 9 | 0 | 22 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 19 | 18 | 1 | 38 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 35 | 21 | 0 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 37 | 18 | 0 | 55 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 20 | 29 | 0 | 49 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 4 | 0 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 16 | 30 | 0 | 46 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 773 | 424 | 11 | 1208 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 6 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Lieutenant Governor -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Mike Collier | Michael Cooper | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | | 30 | 26 | 56 |
| 102 | 18 | 43 | 40 | 101 | 0 | | 46 | 44 | 90 |
| 103 | 18 | 31 | 29 | 78 | 0 | | 35 | 34 | 69 |
| 104 | 1 | 13 | 14 | 28 | 0 | | 8 | 15 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | | 3 | 9 | 12 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 15 | 45 | 60 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 13 | 25 | 38 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 17 | 24 | 41 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 131 | 91 | 222 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 114 | 85 | 199 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 26 | 22 | 48 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 12 | 14 | 26 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 7 | 3 | 10 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 15 | 6 | 21 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 19 | 20 | 39 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 34 | 21 | 55 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 37 | 16 | 53 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 14 | 34 | 48 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 2 | 1 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 13 | 32 | 45 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 591 | 567 | 1158 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 7 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Attorney General -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Justin Nelson | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 51 | 51 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 79 | 79 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 59 | 59 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 10 | 10 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 57 | 57 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 37 | 37 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 39 | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 219 | 219 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 180 | 180 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 46 | 46 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 27 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 4 | 4 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 17 | 17 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 48 | 48 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 44 | 44 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 48 | 48 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 3 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 41 | 41 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1067 | 1067 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 8 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Comptroller of Public Accounts -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Tim Mahoney | Joi Chevalier | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 24 | 30 | 54 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 43 | 46 | 89 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 25 | 45 | 70 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 11 | 11 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 5 | 7 | 12 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 35 | 25 | 60 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 22 | 17 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 13 | 30 | 43 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 110 | 112 | 222 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 99 | 100 | 199 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 21 | 27 | 48 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 10 | 16 | 26 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 4 | 2 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 9 | 9 | 18 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 22 | 13 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 28 | 24 | 52 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 29 | 25 | 54 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 20 | 26 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 2 | 2 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 28 | 17 | 45 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 560 | 584 | 1144 |

Total Number of Voters : 1,310 of 0 = 0.00%

## Commissioner of the General Land Office -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Tex Morgan | Miguel Suazo | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 31 | 24 | 55 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 47 | 42 | 89 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 27 | 43 | 70 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 14 | 8 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 8 | 5 | 13 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 39 | 21 | 60 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 31 | 8 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 21 | 21 | 42 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 129 | 93 | 222 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 117 | 80 | 197 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 20 | 27 | 47 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 16 | 11 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 6 | 1 | 7 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 8 | 10 | 18 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 25 | 11 | 36 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 32 | 22 | 54 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 23 | 29 | 52 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 22 | 22 | 44 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 1 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 33 | 9 | 42 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 651 | 488 | 1139 |

Case 4:18-cv-03985   Document 73-2   Filed on 01/24/20 in TXSD   Page 641 of 677

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 10 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Commissioner of Agriculture -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Kim Olson | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 50 | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 86 | 86 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 64 | 64 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 10 | 10 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 57 | 57 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 37 | 37 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 39 | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 216 | 216 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 187 | 187 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 47 | 47 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 27 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 5 | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 22 | 22 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 52 | 52 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 47 | 47 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 47 | 47 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 3 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 40 | 40 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1094 | 1094 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Total Number of Voters : 1,310 of 0 = 0.00%

### Railroad Commissioner -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Chris Spellmon | Roman McAllen | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 27 | 28 | 55 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 48 | 41 | 89 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 36 | 31 | 67 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 14 | 8 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 7 | 5 | 12 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 27 | 29 | 56 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 14 | 23 | 37 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 27 | 15 | 42 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 131 | 84 | 215 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 96 | 105 | 201 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 25 | 23 | 48 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 11 | 15 | 26 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 4 | 2 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 8 | 9 | 17 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 21 | 15 | 36 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 29 | 24 | 53 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 25 | 29 | 54 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 26 | 18 | 44 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 3 | 0 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 17 | 22 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 596 | 526 | 1122 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 12 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, Supreme Court, Place 2 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Steven Kirkland | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 51 | 51 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 82 | 82 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 68 | 68 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 10 | 10 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 56 | 56 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 39 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 39 | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 212 | 212 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 180 | 180 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 43 | 43 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 25 | 25 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 5 | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 15 | 15 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 34 | 34 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 49 | 49 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 44 | 44 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 46 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 4 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 40 | 40 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1065 | 1065 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 13 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, Supreme Court, Place 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | R.K. Sandill | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | | 49 | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | | 80 | 80 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | | 65 | 65 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | | 54 | 54 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | | 39 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | | 40 | 40 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | | 214 | 214 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | | 176 | 176 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | | 45 | 45 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | | 23 | 23 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | | 5 | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | | 16 | 16 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | | 51 | 51 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | | 46 | 46 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | | 45 | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | | 4 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 0 | 1058 | 1058 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 14 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, Supreme Court, Place 6 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Kathy Cheng | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 49 | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 83 | 83 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 61 | 61 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 57 | 57 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 40 | 40 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 39 | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 218 | 218 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 181 | 181 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 47 | 47 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 23 | 23 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 14 | 14 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 52 | 52 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 45 | 45 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 45 | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 3 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1069 | 1069 |

Total Number of Voters : 1,310 of 0 = 0.00%

## Presiding Judge, Court of Criminal Appeals -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Maria T. (Term) Jackson | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 50 | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 84 | 84 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 64 | 64 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 25 | 25 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 10 | 10 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 55 | 55 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 40 | 40 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 41 | 41 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 226 | 226 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 191 | 191 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 43 | 43 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 22 | 22 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 17 | 17 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 51 | 51 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 48 | 48 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 46 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 3 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 40 | 40 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1097 | 1097 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 16 of 45

Total Number of Voters : 1,310 of 0 = 0.00%

### Judge, Court of Criminal Appeals, Place 7 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Ramona Franklin | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | | 50 | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | | 81 | 81 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | | 65 | 65 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | | 56 | 56 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | | 39 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | | 39 | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | | 218 | 218 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | | 177 | 177 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | | 44 | 44 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | | 24 | 24 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | | 16 | 16 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | | 53 | 53 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | | 48 | 48 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | | 46 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | | 3 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 0 | 1071 | 1071 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 17 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### State Representative, District No. 3 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Lisa Seger | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 80 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 62 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 11 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 57 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 40 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 213 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 182 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 47 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 25 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 17 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 36 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 51 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 47 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1072 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 18 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 2 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Gordon Goodman | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | | 84 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | | 63 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | | 11 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | | 57 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | | 216 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | | 180 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | | 45 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | | 24 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | | 16 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | | 34 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | | 49 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | | 45 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1066 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 19 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 6 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Sarah Beth Landau | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 50 | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 82 | 82 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 63 | 63 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 11 | 11 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 58 | 58 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 40 | 40 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 38 | 38 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 213 | 213 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 178 | 178 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 45 | 45 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 24 | 24 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 15 | 15 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 49 | 49 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 45 | 45 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 46 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1062 | 1062 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 7 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Julie Countiss | | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 49 | 49 | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 79 | 79 | 79 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 60 | 60 | 60 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 22 | 22 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 10 | 10 | 10 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 56 | 56 | 56 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 39 | 39 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 34 | 34 | 34 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 214 | 214 | 214 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 175 | 175 | 175 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 43 | 43 | 43 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 23 | 23 | 23 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 6 | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 15 | 15 | 15 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 34 | 34 | 34 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 51 | 51 | 51 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 45 | 45 | 45 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 46 | 46 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 38 | 38 | 38 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1041 | 1041 | 1041 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION OFFICIAL BALLOT — March 06, 2018

Page 21 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 8 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Richard Hightower | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 49 | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 82 | 82 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 62 | 62 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 22 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 58 | 58 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 40 | 40 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 38 | 38 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 213 | 213 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 181 | 181 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 43 | 43 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 24 | 24 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 5 | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 16 | 16 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 34 | 34 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 50 | 50 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 45 | 45 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 45 | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1057 | 1057 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 22 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 9 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Peter Kelly | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | | 80 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | | 60 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | | 24 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | | 57 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | | 37 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | | 211 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | | 175 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | | 41 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | | 22 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | | 14 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | | 50 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | | 46 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 0 | 1042 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 23 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 3 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Joseph R. Willie, II | Jerry Zimmerer | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 12 | 42 | 54 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 22 | 68 | 90 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 13 | 52 | 65 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 10 | 13 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 8 | 5 | 13 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 33 | 23 | 56 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 21 | 18 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 16 | 26 | 42 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 36 | 176 | 212 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 32 | 167 | 199 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 19 | 29 | 48 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 16 | 7 | 23 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 1 | 4 | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 4 | 15 | 19 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 8 | 28 | 36 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 22 | 29 | 51 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 13 | 39 | 52 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 22 | 21 | 43 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 0 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 25 | 14 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 335 | 776 | 1111 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 24 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Charles Spain | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 49 | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 76 | 76 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 59 | 59 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 22 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 56 | 56 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 38 | 38 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 37 | 37 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 210 | 210 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 176 | 176 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 38 | 38 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 23 | 23 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 5 | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 15 | 15 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 34 | 34 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 50 | 50 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 45 | 45 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 45 | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1028 | 1028 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018
Page 25 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 5 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Frances Bourliot | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 50 | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 79 | 79 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 61 | 61 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 56 | 56 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 39 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 37 | 37 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 212 | 212 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 179 | 179 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 39 | 39 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 22 | 22 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 15 | 15 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 51 | 51 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 48 | 48 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 45 | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1047 | 1047 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 26 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 6 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Meagan Hassan | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 49 | 49 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 79 | 79 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 62 | 62 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 23 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 57 | 57 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 39 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 37 | 37 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 210 | 210 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 179 | 179 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 40 | 40 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 22 | 22 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 14 | 14 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 51 | 51 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 48 | 48 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 45 | 45 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1046 | 1046 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 27 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 8 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Michele Barber Chimene | Margaret "Meg" Poissant | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | | 30 | 23 | 53 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | | 38 | 45 | 83 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | | 32 | 32 | 64 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | | 11 | 11 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | | 9 | 4 | 13 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | | 24 | 35 | 59 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | | 26 | 12 | 38 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | | 17 | 23 | 40 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | | 109 | 108 | 217 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | | 100 | 88 | 188 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | | 24 | 17 | 41 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | | 12 | 10 | 22 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | | 1 | 5 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | | 12 | 4 | 16 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | | 19 | 17 | 36 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | | 20 | 33 | 53 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | | 30 | 22 | 52 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | | 19 | 24 | 43 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | | 2 | 0 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | | 21 | 17 | 38 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 556 | 530 | 1086 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 28 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### County Judge -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Denise Mattox | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 50 | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 88 | 88 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 62 | 62 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 20 | 20 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 9 | 9 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 59 | 59 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 37 | 37 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 39 | 39 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 218 | 218 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 185 | 185 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 43 | 43 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 24 | 24 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 5 | 5 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 23 | 23 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 36 | 36 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 53 | 53 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 47 | 47 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 48 | 48 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 38 | 38 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1086 | 1086 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 29 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### County Clerk -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Shari Griswold | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 48 | 48 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 78 | 78 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 61 | 61 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 22 | 22 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 10 | 10 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 58 | 58 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 40 | 40 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 37 | 37 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 215 | 215 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 177 | 177 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 42 | 42 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 23 | 23 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 6 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 14 | 14 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 36 | 36 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 50 | 50 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 48 | 48 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 46 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 39 | 39 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1052 | 1052 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

04/11/2018 02:17 PM
Page 30 of 45
Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### County Treasurer -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Tammie Lilly | Jesse Jordan Valdez | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 14 | 41 | 55 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 31 | 59 | 90 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 14 | 54 | 68 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 7 | 16 | 23 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 3 | 10 | 13 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 22 | 39 | 61 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 14 | 25 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 17 | 24 | 41 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 69 | 154 | 223 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 72 | 124 | 196 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 17 | 30 | 47 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 9 | 15 | 24 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 2 | 4 | 6 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 5 | 13 | 18 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 12 | 23 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 13 | 40 | 53 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 15 | 34 | 49 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 11 | 35 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 0 | 3 | 3 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 14 | 26 | 40 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 361 | 769 | 1130 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 31 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice of the Peace, Precinct No. 3 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Marvin Hood | Marian Elaine Jackson | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 73 | 178 | 251 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 77 | 143 | 220 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 39 | 14 | 53 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 6 | 21 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 3 | 7 | 10 |
| Totals | 28 | 305 | 248 | 581 | 0 | | | 198 | 363 | 561 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION    OFFICIAL BALLOT — March 06, 2018

Page 32 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Justice of the Peace, Precinct No. 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Jennifer Sheedy | Totals |
|---|---|---|---|---|---|---|---|---|
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 14 | 14 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 53 | 53 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 44 | 44 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 48 | 48 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 39 | 39 |
| Totals | 32 | 107 | 152 | 291 | 0 | | 235 | 235 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 33 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### County Chairman -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Rosa Patlan Harris | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | | 50 | 50 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | | 80 | 80 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | | 62 | 62 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | | 19 | 19 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | | 8 | 8 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | | 60 | 60 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | | 39 | 39 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | | 37 | 37 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | | 215 | 215 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | | 188 | 188 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | | 46 | 46 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | | 26 | 26 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | | 7 | 7 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | | 21 | 21 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | | 35 | 35 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | | 52 | 52 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | | 47 | 47 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | | 46 | 46 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | | 2 | 2 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | | 40 | 40 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1080 | 1080 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 34 of 45

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #1 Right to a 21st Century Public Education: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 5 | 51 | 56 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 2 | 95 | 97 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 3 | 68 | 71 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 2 | 22 | 24 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 0 | 16 | 16 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 1 | 61 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 0 | 41 | 41 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 2 | 43 | 45 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 0 | 250 | 250 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 2 | 214 | 216 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 3 | 44 | 47 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 2 | 27 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 3 | 7 | 10 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 0 | 28 | 28 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 0 | 40 | 40 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 3 | 53 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 2 | 54 | 56 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 2 | 50 | 52 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 0 | 4 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 1 | 45 | 46 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 33 | 1213 | 1246 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 35 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

## Proposition #2 Student Loan Debt: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | 7 | 51 | 58 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | 4 | 90 | 94 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | 4 | 71 | 75 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | 2 | 25 | 27 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | 4 | 12 | 16 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | 5 | 56 | 61 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | 4 | 37 | 41 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | 2 | 44 | 46 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | 5 | 245 | 250 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | 5 | 215 | 220 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | 2 | 47 | 49 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | 6 | 23 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | 2 | 8 | 10 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | 0 | 28 | 28 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | 4 | 37 | 41 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | 1 | 55 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | 5 | 50 | 55 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | 5 | 47 | 52 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | 0 | 4 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | 4 | 42 | 46 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 71 | 1187 | 1258 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION OFFICIAL BALLOT — March 06, 2018

Page 36 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #3 Right to Healthcare: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 56 | 2 | 58 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 92 | 4 | 96 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 73 | 2 | 75 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 27 | 1 | 28 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 15 | 0 | 15 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 59 | 3 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 39 | 3 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 43 | 3 | 46 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 248 | 0 | 248 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 213 | 6 | 219 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 44 | 6 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 23 | 6 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 9 | 1 | 10 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 27 | 1 | 28 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 39 | 2 | 41 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 52 | 4 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 52 | 3 | 55 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 47 | 5 | 52 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 42 | 3 | 45 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1204 | 55 | 1259 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 37 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #4 Right to Economic Security: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 57 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 96 | 96 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 73 | 74 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 26 | 27 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 13 | 13 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 60 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 38 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 46 | 46 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 245 | 248 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 212 | 216 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 47 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 27 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 9 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 28 | 28 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 40 | 41 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 51 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 53 | 55 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 50 | 51 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 45 | 45 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1220 | 1249 |

Totals Yes: 29

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION  OFFICIAL BALLOT — March 06, 2018

Page 38 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #5 National Jobs Program: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | | 53 | 2 | 55 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | | 89 | 4 | 93 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | | 72 | 3 | 75 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | | 27 | 1 | 28 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | | 17 | 0 | 17 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | | 55 | 4 | 59 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | | 40 | 2 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | | 40 | 4 | 44 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | | 241 | 6 | 247 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | | 210 | 7 | 217 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | | 43 | 7 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | | 26 | 3 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | | 7 | 2 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | | 26 | 1 | 27 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | | 39 | 1 | 40 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | | 52 | 3 | 55 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | | 55 | 1 | 56 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | | 49 | 2 | 51 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | | 3 | 1 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | | 44 | 1 | 45 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1188 | 55 | 1243 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 39 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #6 Right to Clean Air, Safe Water, and a Healthy Environment: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 55 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 96 | 97 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 75 | 75 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 27 | 27 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 17 | 17 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 63 | 63 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 41 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 46 | 46 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 248 | 250 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 218 | 219 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 48 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 25 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 9 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 27 | 28 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 41 | 41 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 56 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 55 | 55 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 52 | 52 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 46 | 47 |
| **Totals** | **142** | **595** | **573** | **1310** | **0** | | | **1249** | **1264** |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 40 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #7 Right to Dignity & Respect: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 0.00% | 55 | 2 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 0.00% | 93 | 2 | 95 |
| 103 | 18 | 31 | 29 | 78 | 0 | 0.00% | 74 | 1 | 75 |
| 104 | 1 | 13 | 14 | 28 | 0 | 0.00% | 28 | 0 | 28 |
| 105 | 4 | 5 | 8 | 17 | 0 | 0.00% | 16 | 1 | 17 |
| 206 | 13 | 29 | 21 | 63 | 0 | 0.00% | 62 | 1 | 63 |
| 207 | 7 | 15 | 21 | 43 | 0 | 0.00% | 37 | 5 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 0.00% | 45 | 0 | 45 |
| 309 | 3 | 164 | 93 | 260 | 0 | 0.00% | 246 | 1 | 247 |
| 310 | 17 | 104 | 104 | 225 | 0 | 0.00% | 212 | 4 | 216 |
| 311 | 5 | 23 | 28 | 56 | 0 | 0.00% | 46 | 4 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 0.00% | 25 | 2 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 0.00% | 8 | 1 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 0.00% | 25 | 0 | 25 |
| 415 | 6 | 16 | 19 | 41 | 0 | 0.00% | 38 | 1 | 39 |
| 416 | 11 | 12 | 34 | 57 | 0 | 0.00% | 55 | 1 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 0.00% | 55 | 1 | 56 |
| 418 | 1 | 28 | 23 | 52 | 0 | 0.00% | 50 | 0 | 50 |
| 419 | 0 | 3 | 1 | 4 | 0 | 0.00% | 4 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 0.00% | 45 | 1 | 46 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 1219 | 28 | 1247 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018
### Page 41 of 45

Total Number of Voters : 1,310 of 0 = 0.00%

## Proposition #8 Right to Housing: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 54 | 2 | 56 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 94 | 2 | 96 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 69 | 3 | 72 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 24 | 2 | 26 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 14 | 1 | 15 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 59 | 3 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 38 | 4 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 40 | 4 | 44 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 244 | 4 | 248 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 212 | 4 | 216 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 45 | 5 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 22 | 5 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 9 | 0 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 27 | 0 | 27 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 38 | 1 | 39 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 51 | 5 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 52 | 4 | 56 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 48 | 3 | 51 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 40 | 6 | 46 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1184 | 58 | 1242 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 42 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #9 Right to Vote: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 56 | 1 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 93 | 2 | 95 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 70 | 3 | 73 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 23 | 2 | 25 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 14 | 2 | 16 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 58 | 4 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 39 | 3 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 41 | 2 | 43 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 242 | 8 | 250 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 211 | 5 | 216 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 47 | 3 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 22 | 5 | 27 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 8 | 1 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 24 | 2 | 26 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 38 | 1 | 39 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 55 | 1 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 53 | 3 | 56 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 52 | 0 | 52 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 45 | 2 | 47 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1195 | 50 | 1245 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 43 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #10 Right to a Fair Criminal Justice System: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 56 | 1 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 96 | 1 | 97 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 73 | 0 | 73 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 26 | 1 | 27 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 14 | 2 | 16 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 58 | 4 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 41 | 1 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 45 | 0 | 45 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 249 | 0 | 249 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 215 | 2 | 217 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 49 | 1 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 25 | 3 | 28 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 8 | 1 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 27 | 0 | 27 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 38 | 1 | 39 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 55 | 1 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 54 | 2 | 56 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 51 | 1 | 52 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 43 | 1 | 44 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1227 | 23 | 1250 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 44 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #11 Immigrant Rights: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 52 | 5 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 92 | 2 | 94 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 66 | 6 | 72 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 26 | 2 | 28 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 17 | 0 | 17 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 57 | 5 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 37 | 5 | 42 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 43 | 1 | 44 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 243 | 6 | 249 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 203 | 12 | 215 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 45 | 5 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 25 | 4 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 8 | 1 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 24 | 0 | 24 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 36 | 3 | 39 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 52 | 4 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 51 | 4 | 55 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 52 | 0 | 52 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 44 | 3 | 47 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | 0 | 1177 | 68 | 1245 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 45 of 45

04/11/2018 02:17 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 1,310 of 0 = 0.00%

### Proposition #12 Right to Fair Taxation: -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Yes | No | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11 | 28 | 21 | 60 | 0 | 00.00% | | 55 | 2 | 57 |
| 102 | 18 | 43 | 40 | 101 | 0 | 00.00% | | 92 | 4 | 96 |
| 103 | 18 | 31 | 29 | 78 | 0 | 00.00% | | 73 | 0 | 73 |
| 104 | 1 | 13 | 14 | 28 | 0 | 00.00% | | 28 | 0 | 28 |
| 105 | 4 | 5 | 8 | 17 | 0 | 00.00% | | 16 | 0 | 16 |
| 206 | 13 | 29 | 21 | 63 | 0 | 00.00% | | 60 | 2 | 62 |
| 207 | 7 | 15 | 21 | 43 | 0 | 00.00% | | 43 | 0 | 43 |
| 208 | 10 | 19 | 19 | 48 | 0 | 00.00% | | 43 | 0 | 43 |
| 309 | 3 | 164 | 93 | 260 | 0 | 00.00% | | 237 | 11 | 248 |
| 310 | 17 | 104 | 104 | 225 | 0 | 00.00% | | 214 | 3 | 217 |
| 311 | 5 | 23 | 28 | 56 | 0 | 00.00% | | 46 | 4 | 50 |
| 312 | 1 | 11 | 17 | 29 | 0 | 00.00% | | 24 | 5 | 29 |
| 313 | 2 | 3 | 6 | 11 | 0 | 00.00% | | 9 | 0 | 9 |
| 414 | 2 | 3 | 23 | 28 | 0 | 00.00% | | 26 | 0 | 26 |
| 415 | 6 | 16 | 19 | 41 | 0 | 00.00% | | 40 | 0 | 40 |
| 416 | 11 | 12 | 34 | 57 | 0 | 00.00% | | 52 | 4 | 56 |
| 417 | 8 | 21 | 31 | 60 | 0 | 00.00% | | 56 | 0 | 56 |
| 418 | 1 | 28 | 23 | 52 | 0 | 00.00% | | 51 | 0 | 51 |
| 419 | 0 | 3 | 1 | 4 | 0 | 00.00% | | 4 | 0 | 4 |
| 420 | 4 | 24 | 21 | 49 | 0 | 00.00% | | 45 | 1 | 46 |
| Totals | 142 | 595 | 573 | 1310 | 0 | | | 1214 | 36 | 1250 |