

# EXHIBIT J

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS  —  PRIMARY ELECTION     OFFICIAL BALLOT  —  March 06, 2018

Page 1 of 50

04/11/2018 02:15 PM

Total Number of Voters : 4,038 of 0 = 0.00%

Precincts Reporting 20 of 20 = 100.00%

### United States Senator -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Mary Miller | Ted Cruz | Bruce Jacobson, Jr. | Geraldine Sam | Stefano de Stefano | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 16 | 303 | 11 | 3 | 3 | 336 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 5 | 134 | 7 | 1 | 1 | 148 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 9 | 167 | 8 | 1 | 2 | 187 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 5 | 90 | 3 | 0 | 1 | 99 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 8 | 165 | 4 | 1 | 1 | 179 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 42 | 519 | 22 | 2 | 6 | 591 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 41 | 545 | 13 | 3 | 4 | 606 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 14 | 180 | 7 | 1 | 1 | 203 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 0 | 11 | 0 | 0 | 1 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 6 | 34 | 0 | 1 | 0 | 41 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 5 | 114 | 0 | 3 | 1 | 123 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 12 | 315 | 6 | 0 | 2 | 335 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 4 | 52 | 5 | 0 | 0 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 1 | 34 | 1 | 2 | 0 | 38 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 9 | 237 | 4 | 3 | 5 | 258 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 3 | 79 | 2 | 1 | 1 | 86 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 3 | 76 | 2 | 3 | 0 | 84 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 13 | 289 | 4 | 1 | 5 | 312 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 3 | 15 | 0 | 0 | 1 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 15 | 176 | 9 | 1 | 4 | 205 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 214 | 3535 | 108 | 27 | 39 | 3923 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 2 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### United States Representative, District No. 10 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Michael T. McCaul | John W. Cook | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 296 | 30 | 326 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 120 | 19 | 139 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 157 | 24 | 181 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 89 | 8 | 97 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 154 | 20 | 174 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 459 | 102 | 561 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 480 | 101 | 581 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 170 | 28 | 198 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 8 | 4 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 31 | 7 | 38 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 100 | 18 | 118 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 275 | 47 | 322 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 52 | 8 | 60 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 29 | 7 | 36 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 208 | 37 | 245 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 71 | 14 | 85 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 69 | 12 | 81 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 237 | 54 | 291 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 15 | 3 | 18 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 173 | 25 | 198 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3193 | 568 | 3761 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 3 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Governor -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Barbara Krueger | Greg Abbott | SECEDE Kilgore | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 19 | 316 | 3 | 338 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 12 | 135 | 1 | 148 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 15 | 173 | 3 | 191 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 4 | 95 | 0 | 99 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 9 | 173 | 0 | 182 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 41 | 551 | 7 | 599 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 38 | 566 | 7 | 611 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 15 | 188 | 1 | 204 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 5 | 7 | 0 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 5 | 36 | 1 | 42 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 9 | 114 | 1 | 124 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 21 | 316 | 1 | 338 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 3 | 57 | 1 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 4 | 34 | 0 | 38 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 20 | 229 | 5 | 254 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 4 | 82 | 2 | 88 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 7 | 78 | 0 | 85 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 17 | 290 | 4 | 311 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 3 | 16 | 0 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 8 | 196 | 1 | 205 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 259 | 3652 | 38 | 3949 |

# Canvass Report  —  Total Voters  —  Official

## WALLER COUNTY, TEXAS  —  PRIMARY ELECTION   OFFICIAL BALLOT  —  March 06, 2018

Page 4 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Lieutenant Governor -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Dan Patrick | Scott Milder | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 271 | 71 | 342 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 126 | 21 | 147 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 151 | 39 | 190 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 84 | 15 | 99 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 154 | 28 | 182 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 509 | 89 | 598 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 529 | 79 | 608 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 152 | 51 | 203 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 8 | 4 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 33 | 8 | 41 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 93 | 32 | 125 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 285 | 52 | 337 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 55 | 6 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 31 | 6 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 212 | 43 | 255 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 78 | 9 | 87 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 69 | 16 | 85 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 257 | 51 | 308 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 12 | 6 | 18 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 163 | 46 | 209 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3272 | 672 | 3944 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 5 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Attorney General -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Ken Paxton | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 292 | 292 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 132 | 132 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 162 | 162 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 91 | 91 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 166 | 166 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 528 | 528 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 561 | 561 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 183 | 183 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 37 | 37 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 112 | 112 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 303 | 303 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 58 | 58 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 34 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 227 | 227 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 83 | 83 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 75 | 75 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 284 | 284 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 16 | 16 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 182 | 182 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3537 | 3537 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 6 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

## Comptroller of Public Accounts -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Glenn Hegar | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | | 305 | 305 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | | 130 | 130 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | | 167 | 167 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | | 97 | 97 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | | 168 | 168 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | | 540 | 540 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | | 572 | 572 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | | 191 | 191 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | | 37 | 37 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | | 113 | 113 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | | 315 | 315 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | | 59 | 59 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | | 33 | 33 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | | 236 | 236 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | | 86 | 86 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | | 77 | 77 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | | 289 | 289 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | | 16 | 16 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | | 192 | 192 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 0 | 3634 | 3634 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 7 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

## Commissioner of the General Land Office -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Rick Range | Jerry Patterson | George P. Bush | Davey Edwards | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 5 | 23 | 130 | 157 | 315 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 8 | 6 | 55 | 74 | 143 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 5 | 9 | 67 | 98 | 179 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 1 | 5 | 31 | 61 | 98 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 5 | 19 | 59 | 92 | 175 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 17 | 41 | 171 | 344 | 573 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 18 | 48 | 238 | 288 | 592 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 6 | 9 | 66 | 118 | 199 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 0 | 2 | 1 | 9 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 0 | 0 | 10 | 31 | 41 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 2 | 10 | 43 | 66 | 121 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 10 | 12 | 125 | 179 | 326 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 0 | 2 | 27 | 31 | 60 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 3 | 1 | 12 | 21 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 7 | 9 | 107 | 127 | 250 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 2 | 5 | 39 | 41 | 87 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 1 | 7 | 28 | 43 | 79 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 11 | 15 | 102 | 172 | 300 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 0 | 1 | 6 | 8 | 15 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 7 | 5 | 91 | 99 | 202 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 108 | 229 | 1408 | 2059 | 3804 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 8 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Commissioner of Agriculture -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Sid Miller | Trey Blocker | Jim Hogan | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | | 195 | 65 | 36 | 296 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | | 87 | 30 | 18 | 135 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | | 115 | 32 | 22 | 169 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | | 59 | 20 | 13 | 92 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | | 95 | 53 | 15 | 163 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | | 292 | 132 | 95 | 519 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | | 356 | 129 | 73 | 558 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | | 107 | 40 | 33 | 180 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | | 4 | 3 | 4 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | | 16 | 13 | 7 | 36 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | | 75 | 27 | 14 | 116 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | | 196 | 77 | 34 | 307 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | | 35 | 10 | 11 | 56 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | | 19 | 14 | 3 | 36 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | | 162 | 28 | 34 | 224 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | | 52 | 19 | 12 | 83 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | | 50 | 19 | 11 | 80 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | | 179 | 65 | 40 | 284 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | | 6 | 3 | 5 | 14 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | | 105 | 53 | 34 | 192 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 2205 | 832 | 514 | 3551 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

04/11/2018 02:15 PM
Page 9 of 50
Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Railroad Commissioner -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Christi Craddick | Weston Martinez | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 213 | 72 | 285 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 96 | 42 | 138 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 108 | 52 | 160 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 75 | 17 | 92 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 112 | 47 | 159 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 407 | 120 | 527 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 383 | 171 | 554 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 143 | 43 | 186 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 7 | 5 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 29 | 7 | 36 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 83 | 30 | 113 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 234 | 72 | 306 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 37 | 21 | 58 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 23 | 11 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 162 | 66 | 228 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 51 | 32 | 83 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 55 | 17 | 72 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 205 | 83 | 288 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 14 | 2 | 16 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 148 | 46 | 194 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 2585 | 956 | 3541 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 10 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, Supreme Court, Place 2 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Jimmy Blacklock | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 261 | 261 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 126 | 126 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 149 | 149 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 83 | 83 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 154 | 154 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 494 | 494 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 520 | 520 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 170 | 170 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 35 | 35 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 103 | 103 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 287 | 287 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 54 | 54 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 30 | 30 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 202 | 202 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 79 | 79 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 72 | 72 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 278 | 278 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 12 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 175 | 175 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3295 | 3295 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 11 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, Supreme Court, Place 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | John Devine | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 262 | 262 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 129 | 129 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 150 | 150 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 82 | 82 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 154 | 154 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 495 | 495 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 525 | 525 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 171 | 171 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 35 | 35 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 106 | 106 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 283 | 283 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 54 | 54 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 31 | 31 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 206 | 206 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 80 | 80 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 72 | 72 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 278 | 278 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 170 | 170 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3307 | 3307 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 12 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, Supreme Court, Place 6 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Jeff Brown | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 262 | 262 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 126 | 126 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 149 | 149 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 82 | 82 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 152 | 152 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 493 | 493 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 522 | 522 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 166 | 166 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 35 | 35 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 103 | 103 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 285 | 285 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 54 | 54 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 32 | 32 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 205 | 205 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 80 | 80 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 72 | 72 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 276 | 276 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 173 | 173 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3291 | 3291 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 13 of 50

Total Number of Voters : 4,038 of 0 = 0.00%

### Presiding Judge, Court of Criminal Appeals -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Sharon Keller | David Bridges | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 93 | 176 | 269 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 47 | 79 | 126 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 53 | 102 | 155 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 27 | 59 | 86 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 54 | 101 | 155 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 192 | 315 | 507 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 187 | 344 | 531 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 63 | 113 | 176 |
| 209 | 0 | 10 | 3 | 13 | 0 | 0.00% | 4 | 8 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 13 | 23 | 36 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 34 | 72 | 106 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 96 | 196 | 292 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 18 | 36 | 54 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 10 | 25 | 35 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 86 | 123 | 209 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 22 | 55 | 77 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 22 | 50 | 72 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 92 | 183 | 275 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 8 | 4 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 58 | 120 | 178 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 1179 | 2184 | 3363 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 14 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Judge, Court of Criminal Appeals, Place 7 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Barbara Parker Hervey | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 250 | 250 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 121 | 121 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 145 | 145 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 83 | 83 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 148 | 148 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 483 | 483 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 506 | 506 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 169 | 169 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 35 | 35 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 102 | 102 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 278 | 278 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 53 | 53 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 31 | 31 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 195 | 195 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 75 | 75 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 69 | 69 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 273 | 273 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 12 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 168 | 168 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 3207 | 3207 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 15 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Judge, Court of Criminal Appeals, Place 8 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Michelle Slaughter | Jay Brandon | Dib Waldrip | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 26 | 169 | 66 | 261 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 7 | 86 | 31 | 124 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 16 | 94 | 38 | 148 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 4 | 60 | 18 | 82 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 12 | 109 | 36 | 157 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 55 | 303 | 128 | 486 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 51 | 342 | 125 | 518 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 24 | 115 | 34 | 173 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 1 | 7 | 4 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 4 | 19 | 10 | 33 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 2 | 72 | 27 | 101 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 12 | 193 | 74 | 279 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 3 | 27 | 23 | 53 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 3 | 23 | 9 | 35 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 24 | 118 | 59 | 201 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 7 | 53 | 18 | 78 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 6 | 46 | 15 | 67 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 24 | 177 | 62 | 263 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 2 | 5 | 4 | 11 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 20 | 110 | 43 | 173 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 303 | 2128 | 824 | 3255 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION  OFFICIAL BALLOT — March 06, 2018

Page 16 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### State Representative, District No. 3 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Cecil Bell Jr | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 280 | 280 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 134 | 134 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 153 | 153 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 89 | 89 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 152 | 152 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 519 | 519 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 551 | 551 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 185 | 185 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 39 | 39 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 106 | 106 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 288 | 288 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 53 | 53 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 34 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 221 | 221 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 78 | 78 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 77 | 77 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 274 | 274 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 177 | 177 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 3434 | 3434 |

**Canvass Report — Total Voters — Official**

**WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018**

Page 17 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

## Justice, 1st Court of Appeals District, Place No. 2 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Jane Bland | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 243 | 243 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 122 | 122 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 142 | 142 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 82 | 82 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 144 | 144 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 481 | 481 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 501 | 501 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 166 | 166 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 33 | 33 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 100 | 100 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 272 | 272 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 54 | 54 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 33 | 33 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 198 | 198 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 77 | 77 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 69 | 69 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 268 | 268 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 167 | 167 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3176 | 3176 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 18 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 6 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Harvey Brown | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 252 | 252 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 124 | 124 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 142 | 142 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 83 | 83 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 150 | 150 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 481 | 481 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 500 | 500 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 164 | 164 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 34 | 34 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 101 | 101 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 271 | 271 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 33 | 33 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 198 | 198 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 78 | 78 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 71 | 71 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 266 | 266 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 169 | 169 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3193 | 3193 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 19 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 7 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Terry Yates | Katy Boatman | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | | 197 | 73 | 270 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | | 88 | 44 | 132 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | | 95 | 59 | 154 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | | 70 | 18 | 88 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | | 115 | 46 | 161 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | | 356 | 154 | 510 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | | 391 | 141 | 532 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | | 124 | 52 | 176 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | | 7 | 5 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | | 20 | 15 | 35 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | | 79 | 30 | 109 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | | 203 | 80 | 283 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | | 37 | 18 | 55 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | | 23 | 12 | 35 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | | 142 | 65 | 207 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | | 60 | 19 | 79 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | | 51 | 17 | 68 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | | 191 | 80 | 271 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | | 6 | 6 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | | 108 | 74 | 182 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 2363 | 1008 | 3371 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 20 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 8 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Michael Massengale | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 243 | 243 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 123 | 123 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 139 | 139 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 86 | 86 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 146 | 146 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 467 | 467 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 495 | 495 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 165 | 165 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 33 | 33 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 100 | 100 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 266 | 266 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 33 | 33 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 197 | 197 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 76 | 76 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 68 | 68 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 258 | 258 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 166 | 166 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3137 | 3137 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 21 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 1st Court of Appeals District, Place No. 9 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Jennifer Caughey | Totals | |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | | 249 | 249 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | | 125 | 125 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | | 141 | 141 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | | 83 | 83 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | | 148 | 148 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | | 475 | 475 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | | 494 | 494 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | | 163 | 163 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | | 33 | 33 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | | 103 | 103 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | | 268 | 268 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | | 33 | 33 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | | 197 | 197 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | | 78 | 78 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | | 69 | 69 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | | 264 | 264 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | | 12 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | | 166 | 166 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 3164 | 3164 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 22 of 50

Total Number of Voters : 4,038 of 0 = 0.00%

## Justice, 14th Court of Appeals District, Place No. 3 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Brett Busby | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 248 | 248 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 124 | 124 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 137 | 137 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 82 | 82 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 150 | 150 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 476 | 476 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 497 | 497 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 163 | 163 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 34 | 34 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 102 | 102 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 269 | 269 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 34 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 196 | 196 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 79 | 79 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 70 | 70 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 263 | 263 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 12 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 166 | 166 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3165 | 3165 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 23 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Marc Brown | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 249 | 249 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 124 | 124 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 139 | 139 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 83 | 83 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 149 | 149 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 476 | 476 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 495 | 495 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 163 | 163 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 34 | 34 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 102 | 102 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 266 | 266 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 34 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 195 | 195 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 78 | 78 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 70 | 70 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 263 | 263 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 168 | 168 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3164 | 3164 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 24 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 5 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Martha Hill Jamison | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 246 | 246 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 123 | 123 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 138 | 138 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 81 | 81 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 145 | 145 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 474 | 474 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 494 | 494 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 167 | 167 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 34 | 34 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 102 | 102 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 269 | 269 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 34 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 197 | 197 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 78 | 78 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 70 | 70 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 263 | 263 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 12 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 167 | 167 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 0 | 3157 | 3157 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 25 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 6 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Bill Boyce | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 248 | 248 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 125 | 125 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 138 | 138 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 81 | 81 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 148 | 148 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 474 | 474 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 494 | 494 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 161 | 161 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 34 | 34 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 102 | 102 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 267 | 267 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 33 | 33 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 197 | 197 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 77 | 77 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 70 | 70 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 263 | 263 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 12 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 166 | 166 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3153 | 3153 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 26 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice, 14th Court of Appeals District, Place No. 8 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | John Donovan | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 248 | 248 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 125 | 125 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 137 | 137 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 82 | 82 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 148 | 148 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 473 | 473 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 494 | 494 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 161 | 161 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 34 | 34 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 102 | 102 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 265 | 265 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 34 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 196 | 196 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 76 | 76 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 70 | 70 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 261 | 261 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 14 | 14 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 165 | 165 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3148 | 3148 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 27 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Criminal District Attorney Waller County -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Elton Raymond Mathis, Jr. | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 262 | 262 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 125 | 125 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 152 | 152 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 82 | 82 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 151 | 151 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 488 | 488 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 505 | 505 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 179 | 179 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 36 | 36 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 100 | 100 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 284 | 284 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 53 | 53 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 31 | 31 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 199 | 199 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 73 | 73 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 65 | 65 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 259 | 259 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 12 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 162 | 162 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 0 | 3229 | 3229 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 28 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### County Judge -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Trey Duhon | Tracy Sebesta | Russell Kiecka | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 32 | 237 | 62 | 331 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 11 | 116 | 19 | 146 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 11 | 133 | 40 | 184 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 7 | 81 | 8 | 96 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 16 | 149 | 14 | 179 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 64 | 463 | 64 | 591 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 92 | 427 | 65 | 584 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 18 | 151 | 33 | 202 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 2 | 4 | 7 | 13 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 2 | 33 | 6 | 41 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 13 | 78 | 33 | 124 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 29 | 256 | 44 | 329 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 7 | 37 | 13 | 57 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 3 | 23 | 10 | 36 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 35 | 154 | 53 | 242 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 11 | 51 | 18 | 80 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 10 | 51 | 15 | 76 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 14 | 242 | 41 | 297 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 3 | 8 | 2 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 21 | 125 | 43 | 189 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 401 | 2819 | 590 | 3810 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 29 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Judge, County Court-at-Law -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Jeanette Parham | Carol Chaney | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | | 276 | 52 | 328 |
| 102 | 23 | 75 | 53 | 151 | 0 | | 112 | 32 | 144 |
| 103 | 16 | 100 | 77 | 193 | 0 | | 152 | 29 | 181 |
| 104 | 7 | 45 | 49 | 101 | 0 | | 75 | 20 | 95 |
| 105 | 15 | 68 | 103 | 186 | 0 | | 150 | 26 | 176 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 369 | 168 | 537 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 283 | 241 | 524 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 157 | 37 | 194 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 4 | 7 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 22 | 17 | 39 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 89 | 30 | 119 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 223 | 86 | 309 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 31 | 24 | 55 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 26 | 11 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 192 | 44 | 236 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 55 | 24 | 79 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 51 | 25 | 76 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 201 | 75 | 276 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 5 | 7 | 12 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 149 | 39 | 188 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 2622 | 994 | 3616 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

04/11/2018 02:15 PM
Page 30 of 50
Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

## District Clerk -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Liz Pirkle | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 293 | 293 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 135 | 135 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 154 | 154 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 85 | 85 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 155 | 155 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 486 | 486 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 501 | 501 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 172 | 172 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 36 | 36 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 106 | 106 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 279 | 279 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 34 | 34 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 199 | 199 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 77 | 77 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 68 | 68 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 260 | 260 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 165 | 165 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3281 | 3281 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 31 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### County Clerk -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Debbie Hollan | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 299 | 299 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 135 | 135 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 162 | 162 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 86 | 86 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 157 | 157 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 498 | 498 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 509 | 509 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 176 | 176 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 36 | 36 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 105 | 105 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 282 | 282 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 32 | 32 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 202 | 202 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 76 | 76 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 70 | 70 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 261 | 261 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 166 | 166 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3328 | 3328 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 32 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### County Treasurer -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Joan Sargent | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 297 | 297 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 134 | 134 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 156 | 156 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 84 | 84 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 156 | 156 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 496 | 496 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 503 | 503 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 176 | 176 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 36 | 36 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 107 | 107 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 280 | 280 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 52 | 52 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 32 | 32 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 201 | 201 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 77 | 77 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 71 | 71 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 260 | 260 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 165 | 165 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3307 | 3307 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Total Number of Voters : 4,038 of 0 = 0.00%

### County Commissioner, Precinct No. 2 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Elizabeth A. Ledesma | Walter Smith | Christin McCumber | Terry "TJ" Johnson | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | | 34 | 268 | 121 | 154 | 577 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | | 75 | 255 | 114 | 119 | 563 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | | 24 | 123 | 26 | 26 | 199 |
| Totals | 137 | 586 | 726 | 1449 | 0 | | | 133 | 646 | 261 | 299 | 1339 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 34 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

## County Commissioner, Precinct No. 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Justin Beckendorff | Totals |
|---|---|---|---|---|---|---|---|---|
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 33 | 33 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 208 | 208 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 81 | 81 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 72 | 72 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 271 | 271 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 180 | 180 |
| Totals | 121 | 350 | 551 | 1022 | 0 | | 858 | 858 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 35 of 50

04/11/2018 02:15 PM

Total Number of Voters : 4,038 of 0 = 0.00%

Precincts Reporting 20 of 20 = 100.00%

### Justice of the Peace, Precinct No. 1 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Charles J. Karisch | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 275 | 275 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 129 | 129 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 150 | 150 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 91 | 91 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 153 | 153 |
| Totals | 108 | 470 | 403 | 981 | 0 | | 798 | 798 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 36 of 50

04/11/2018 02:15 PM

Total Number of Voters : 4,038 of 0 = 0.00%

Precincts Reporting 20 of 20 = 100.00%

### Justice of the Peace, Precinct No. 2 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Brenda Kay Bundick | J.R. Woolley | Martha S. Plagens | Mike Lee | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 157 | 248 | 34 | 122 | 561 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 107 | 261 | 59 | 139 | 566 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 101 | 54 | 20 | 25 | 200 |
| Totals | 137 | 586 | 726 | 1449 | 0 | | | 365 | 563 | 113 | 286 | 1327 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 37 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice of the Peace, Precinct No. 3 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Brian Davis | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 11 | 11 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 34 | 34 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 106 | 106 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 287 | 287 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 54 | 54 |
| Totals | 56 | 244 | 286 | 586 | 0 | | | 492 | 492 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Justice of the Peace, Precinct No. 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | Ted Krenek | Totals |
|---|---|---|---|---|---|---|---|---|
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 32 | 32 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 227 | 227 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 79 | 79 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 75 | 75 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 264 | 264 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 14 | 14 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 170 | 170 |
| Totals | 121 | 350 | 551 | 1022 | 0 | | 861 | 861 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 39 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### County Chairman -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | David W. Luther | Totals |
|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 230 | 230 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 122 | 122 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 119 | 119 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 74 | 74 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 129 | 129 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 454 | 454 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 481 | 481 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 167 | 167 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 12 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 31 | 31 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 84 | 84 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 238 | 238 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 49 | 49 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 29 | 29 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 188 | 188 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 73 | 73 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 65 | 65 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 251 | 251 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 13 | 13 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 161 | 161 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 2970 | 2970 |

# Canvass Report  —  Total Voters  —  Official

## WALLER COUNTY, TEXAS  —  PRIMARY ELECTION    OFFICIAL BALLOT  —  March 06, 2018

Page 40 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 1 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | 227 | 89 | 316 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | 97 | 43 | 140 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | 136 | 42 | 178 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | 70 | 25 | 95 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | 124 | 43 | 167 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | 420 | 137 | 557 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | 443 | 139 | 582 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | 144 | 46 | 190 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | 9 | 3 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | 22 | 16 | 38 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | 98 | 23 | 121 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | 241 | 81 | 322 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | 43 | 16 | 59 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | 23 | 13 | 36 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | 183 | 62 | 245 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | 63 | 20 | 83 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | 62 | 15 | 77 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | 246 | 56 | 302 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | 12 | 6 | 18 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | 123 | 65 | 188 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 2786 | 940 | 3726 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 41 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 2 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 10 | 319 | 329 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 10 | 133 | 143 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 13 | 172 | 185 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 6 | 93 | 99 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 4 | 174 | 178 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 26 | 566 | 592 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 30 | 576 | 606 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 7 | 197 | 204 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 1 | 11 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 3 | 38 | 41 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 12 | 112 | 124 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 19 | 307 | 326 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 4 | 57 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 2 | 35 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 17 | 236 | 253 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 10 | 75 | 85 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 6 | 75 | 81 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 19 | 288 | 307 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 4 | 15 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 21 | 182 | 203 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 224 | 3661 | 3885 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 42 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 3 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | | 287 | 32 | 319 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | | 121 | 18 | 139 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | | 164 | 14 | 178 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | | 92 | 6 | 98 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | | 149 | 22 | 171 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | | 523 | 51 | 574 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | | 552 | 39 | 591 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | | 181 | 17 | 198 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | | 8 | 4 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | | 34 | 5 | 39 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | | 109 | 12 | 121 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | | 301 | 21 | 322 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | | 53 | 7 | 60 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | | 33 | 4 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | | 218 | 26 | 244 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | | 77 | 9 | 86 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | | 68 | 14 | 82 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | | 271 | 33 | 304 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | | 12 | 7 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | | 181 | 24 | 205 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 0 | 3434 | 365 | 3799 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 43 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 4 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | 302 | 21 | 323 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | 125 | 19 | 144 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | 164 | 16 | 180 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | 90 | 9 | 99 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | 164 | 12 | 176 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | 532 | 48 | 580 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | 568 | 34 | 602 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | 184 | 16 | 200 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | 12 | 0 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | 37 | 4 | 41 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | 116 | 7 | 123 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | 302 | 25 | 327 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | 58 | 3 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | 32 | 5 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | 231 | 17 | 248 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | 83 | 3 | 86 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | 71 | 9 | 80 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | 292 | 19 | 311 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | 15 | 4 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | 185 | 18 | 203 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 3563 | 289 | 3852 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION    OFFICIAL BALLOT — March 06, 2018

Page 44 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

## Proposition 5 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 286 | 44 | 330 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 124 | 20 | 144 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 160 | 23 | 183 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 87 | 11 | 98 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 162 | 15 | 177 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 524 | 63 | 587 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 529 | 72 | 601 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 165 | 38 | 203 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 12 | 0 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 35 | 5 | 40 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 104 | 18 | 122 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 268 | 57 | 325 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 56 | 4 | 60 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 28 | 9 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 211 | 39 | 250 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 71 | 14 | 85 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 76 | 4 | 80 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 261 | 47 | 308 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 13 | 6 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 161 | 47 | 208 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 0 | 3333 | 536 | 3869 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 45 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 6 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 316 | 18 | 334 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 137 | 8 | 145 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 178 | 10 | 188 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 95 | 3 | 98 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 170 | 6 | 176 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 558 | 26 | 584 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 591 | 17 | 608 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 193 | 11 | 204 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 12 | 0 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 38 | 4 | 42 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 119 | 6 | 125 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 311 | 14 | 325 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 60 | 1 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 33 | 4 | 37 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 239 | 13 | 252 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 83 | 3 | 86 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 79 | 4 | 83 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 290 | 20 | 310 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 15 | 4 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 190 | 15 | 205 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 3707 | 187 | 3894 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 46 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

### Proposition 7 -

Total Number of Voters : 4,038 of 0 = 0.00%

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 00.00% | | 221 | 105 | 326 |
| 102 | 23 | 75 | 53 | 151 | 0 | 00.00% | | 103 | 38 | 141 |
| 103 | 16 | 100 | 77 | 193 | 0 | 00.00% | | 132 | 45 | 177 |
| 104 | 7 | 45 | 49 | 101 | 0 | 00.00% | | 69 | 26 | 95 |
| 105 | 15 | 68 | 103 | 186 | 0 | 00.00% | | 124 | 50 | 174 |
| 206 | 45 | 247 | 328 | 620 | 0 | 00.00% | | 367 | 204 | 571 |
| 207 | 80 | 233 | 306 | 619 | 0 | 00.00% | | 428 | 170 | 598 |
| 208 | 12 | 106 | 92 | 210 | 0 | 00.00% | | 132 | 68 | 200 |
| 309 | 0 | 10 | 3 | 13 | 0 | 00.00% | | 6 | 6 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 00.00% | | 26 | 13 | 39 |
| 311 | 5 | 49 | 73 | 127 | 0 | 00.00% | | 69 | 48 | 117 |
| 312 | 42 | 144 | 157 | 343 | 0 | 00.00% | | 234 | 86 | 320 |
| 313 | 6 | 23 | 32 | 61 | 0 | 00.00% | | 38 | 22 | 60 |
| 414 | 6 | 14 | 18 | 38 | 0 | 00.00% | | 23 | 15 | 38 |
| 415 | 28 | 62 | 171 | 261 | 0 | 00.00% | | 172 | 76 | 248 |
| 416 | 13 | 33 | 43 | 89 | 0 | 00.00% | | 60 | 24 | 84 |
| 417 | 8 | 28 | 49 | 85 | 0 | 00.00% | | 63 | 20 | 83 |
| 418 | 28 | 135 | 154 | 317 | 0 | 00.00% | | 208 | 93 | 301 |
| 419 | 0 | 4 | 15 | 19 | 0 | 00.00% | | 9 | 10 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 00.00% | | 141 | 60 | 201 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 2625 | 1179 | 3804 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION    OFFICIAL BALLOT — March 06, 2018

Page 47 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 8 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 325 | 9 | 334 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 143 | 2 | 145 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 183 | 4 | 187 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 94 | 4 | 98 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 175 | 4 | 179 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 563 | 23 | 586 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 596 | 15 | 611 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 193 | 11 | 204 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 12 | 0 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 40 | 2 | 42 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 120 | 5 | 125 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 318 | 11 | 329 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 59 | 2 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 35 | 3 | 38 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 246 | 8 | 254 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 82 | 4 | 86 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 81 | 2 | 83 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 298 | 9 | 307 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 16 | 3 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 201 | 7 | 208 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 3780 | 128 | 3908 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 48 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 9 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 304 | 25 | 329 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 130 | 15 | 145 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 167 | 16 | 183 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 91 | 8 | 99 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 170 | 5 | 175 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 536 | 46 | 582 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 589 | 21 | 610 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 191 | 12 | 203 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 10 | 2 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 33 | 9 | 42 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 116 | 8 | 124 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 312 | 18 | 330 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 56 | 5 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 34 | 4 | 38 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 230 | 22 | 252 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 81 | 4 | 85 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 72 | 10 | 82 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 284 | 22 | 306 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 13 | 6 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 183 | 21 | 204 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 3602 | 279 | 3881 |

# Canvass Report — Total Voters — Official
## WALLER COUNTY, TEXAS — PRIMARY ELECTION   OFFICIAL BALLOT — March 06, 2018

Page 49 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 10 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 310 | 10 | 320 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 131 | 7 | 138 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 182 | 4 | 186 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 96 | 1 | 97 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 172 | 1 | 173 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 559 | 24 | 583 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 585 | 15 | 600 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 191 | 10 | 201 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 11 | 1 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 37 | 3 | 40 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 118 | 3 | 121 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 321 | 7 | 328 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 59 | 2 | 61 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 33 | 5 | 38 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 242 | 4 | 246 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 81 | 3 | 84 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 74 | 6 | 80 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 292 | 11 | 303 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 16 | 2 | 18 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 192 | 14 | 206 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | 0 | 3702 | 133 | 3835 |

# Canvass Report — Total Voters — Official

## WALLER COUNTY, TEXAS — PRIMARY ELECTION — OFFICIAL BALLOT — March 06, 2018

Page 50 of 50

04/11/2018 02:15 PM

Precincts Reporting 20 of 20 = 100.00%

Total Number of Voters : 4,038 of 0 = 0.00%

### Proposition 11 -

| Precinct | Absentee Ballots Cast | Early Ballots Cast | Election Ballots Cast | Total Ballots Cast | Registered Voters | Percent Turnout | YES | NO | Totals |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 47 | 182 | 121 | 350 | 0 | 0.00% | | 303 | 30 | 333 |
| 102 | 23 | 75 | 53 | 151 | 0 | 0.00% | | 125 | 16 | 141 |
| 103 | 16 | 100 | 77 | 193 | 0 | 0.00% | | 170 | 19 | 189 |
| 104 | 7 | 45 | 49 | 101 | 0 | 0.00% | | 92 | 7 | 99 |
| 105 | 15 | 68 | 103 | 186 | 0 | 0.00% | | 163 | 14 | 177 |
| 206 | 45 | 247 | 328 | 620 | 0 | 0.00% | | 530 | 56 | 586 |
| 207 | 80 | 233 | 306 | 619 | 0 | 0.00% | | 558 | 43 | 601 |
| 208 | 12 | 106 | 92 | 210 | 0 | 0.00% | | 173 | 28 | 201 |
| 309 | 0 | 10 | 3 | 13 | 0 | 0.00% | | 10 | 2 | 12 |
| 310 | 3 | 18 | 21 | 42 | 0 | 0.00% | | 38 | 4 | 42 |
| 311 | 5 | 49 | 73 | 127 | 0 | 0.00% | | 109 | 16 | 125 |
| 312 | 42 | 144 | 157 | 343 | 0 | 0.00% | | 302 | 29 | 331 |
| 313 | 6 | 23 | 32 | 61 | 0 | 0.00% | | 54 | 5 | 59 |
| 414 | 6 | 14 | 18 | 38 | 0 | 0.00% | | 35 | 3 | 38 |
| 415 | 28 | 62 | 171 | 261 | 0 | 0.00% | | 237 | 15 | 252 |
| 416 | 13 | 33 | 43 | 89 | 0 | 0.00% | | 78 | 7 | 85 |
| 417 | 8 | 28 | 49 | 85 | 0 | 0.00% | | 68 | 14 | 82 |
| 418 | 28 | 135 | 154 | 317 | 0 | 0.00% | | 265 | 39 | 304 |
| 419 | 0 | 4 | 15 | 19 | 0 | 0.00% | | 13 | 6 | 19 |
| 420 | 38 | 74 | 101 | 213 | 0 | 0.00% | | 174 | 25 | 199 |
| Totals | 422 | 1650 | 1966 | 4038 | 0 | | | 3497 | 378 | 3875 |