PLAINTIFF'S
EXHIBIT

**20**

| | |
|---|---|
| **From:** | Christy Eason |
| **Sent:** | Monday, November 19, 2018 10:16 AM |
| **To:** | Christy Eason |
| **Subject:** | 2018 General Canvass |
| **Attachments:** | 2018 General Canvass.pdf |

Have a Happy Thanksgiving!

**Christy A. Eason**
**Waller County Elections Administrator**
816 Wilkins Street
Hempstead, Texas 77445
979-826-7643
c.eason@wallercounty.us

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 1 of 76

## Straight Party

| Precinct | Republican Party REP , REP | Democratic Party DEM , DEM | Libertarian Party LIB , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 526 | 199 | 7 | 732 | 254 | 2 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 339 | 296 | 4 | 639 | 173 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 251 | 214 | 1 | 466 | 178 | 1 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 171 | 90 | 3 | 264 | 91 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 303 | 52 | 2 | 357 | 120 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1037 | 142 | 7 | 1186 | 386 | 4 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1272 | 142 | 10 | 1424 | 419 | 2 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 402 | 165 | 3 | 570 | 193 | 2 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 27 | 1437 | 5 | 1469 | 257 | 1 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 104 | 580 | 3 | 687 | 231 | 2 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 227 | 91 | 1 | 319 | 129 | 1 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 636 | 97 | 1 | 734 | 250 | 2 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 151 | 71 | 2 | 224 | 68 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 65 | 92 | 1 | 158 | 49 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 410 | 138 | 6 | 554 | 295 | 2 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 222 | 236 | 4 | 462 | 174 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 124 | 278 | 3 | 405 | 148 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 960 | 199 | 4 | 1163 | 389 | 1 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 13 | 11 | 0 | 24 | 11 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 83 | 16 | 2 | 101 | 59 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002549

## WALLER COUNTY, TEXAS

GENERAL ELECTION

11/6/2018

Page 2 of 76

## Straight Party

| Precinct | Republican Party REP , REP | Democratic Party DEM , DEM | Libertarian Party LIB , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 535 | 122 | 1 | 658 | 231 | 3 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **7858** | **4668** | **70** | **12596** | **4105** | **23** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002550

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 3 of 76

## United States Senator

| Precinct | Ted Cruz, REP | Beto O'Rourke, DEM | Neal M. Dikeman, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 697 | 273 | 6 | 976 | 10 | 2 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 431 | 371 | 6 | 808 | 4 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 342 | 289 | 4 | 635 | 9 | 1 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 227 | 120 | 5 | 352 | 3 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 385 | 86 | 2 | 473 | 4 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1309 | 245 | 5 | 1559 | 13 | 4 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1581 | 246 | 13 | 1840 | 3 | 2 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 522 | 230 | 4 | 756 | 7 | 1 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 20 | 1700 | 1 | 1721 | 5 | 1 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 140 | 767 | 4 | 911 | 7 | 2 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 313 | 129 | 5 | 447 | 1 | 1 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 813 | 163 | 5 | 981 | 3 | 2 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 193 | 94 | 3 | 290 | 2 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 94 | 112 | 0 | 206 | 1 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 623 | 212 | 9 | 844 | 6 | 1 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 293 | 326 | 10 | 629 | 7 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 178 | 368 | 1 | 547 | 6 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 19 | 16 | 0 | 35 | 0 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1202 | 338 | 7 | 1547 | 5 | 1 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 120 | 38 | 2 | 160 | 0 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002551

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 4 of 76

## United States Senator

| Precinct | Ted Cruz , REP | Beto O'Rourke , DEM | Neal M. Dikeman , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 665 | 212 | 9 | 886 | 4 | 2 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10167** | **6335** | **101** | **16603** | **100** | **21** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002552

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 5 of 76

## United States Representative, District No. 10

| Precinct | Michael T. McCaul , REP | Mike Siegel , DEM | Mike Ryan , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 701 | 264 | 12 | 977 | 11 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 435 | 370 | 5 | 810 | 2 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 353 | 276 | 6 | 635 | 10 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 230 | 114 | 6 | 350 | 5 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 394 | 74 | 7 | 475 | 2 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1306 | 235 | 22 | 1563 | 13 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1573 | 227 | 37 | 1837 | 8 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 524 | 223 | 12 | 759 | 5 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 27 | 1631 | 12 | 1670 | 57 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 151 | 727 | 14 | 892 | 28 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 312 | 126 | 8 | 446 | 3 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 812 | 160 | 11 | 983 | 3 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 189 | 92 | 8 | 289 | 3 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 89 | 112 | 3 | 204 | 3 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 619 | 200 | 21 | 840 | 11 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 304 | 309 | 12 | 625 | 11 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 176 | 358 | 3 | 537 | 16 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 20 | 14 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1205 | 308 | 29 | 1542 | 11 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 116 | 34 | 5 | 155 | 5 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002553

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## United States Representative, District No. 10

| Precinct | Michael T. McCaul , REP | Mike Siegel , DEM | Mike Ryan , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 683 | 194 | 8 | 885 | 7 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10219** | **6048** | **241** | **16508** | **215** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002554

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Governor

| Precinct | Greg Abbott, REP | Lupe Valdez, DEM | Mark Jay Tippetts, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 720 | 251 | 7 | 978 | 10 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 446 | 355 | 6 | 807 | 5 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 369 | 263 | 4 | 636 | 9 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 238 | 108 | 7 | 353 | 2 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 398 | 69 | 7 | 474 | 3 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1331 | 219 | 14 | 1564 | 12 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1605 | 209 | 19 | 1833 | 12 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 540 | 213 | 6 | 759 | 5 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 77 | 1626 | 8 | 1711 | 16 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 192 | 701 | 13 | 906 | 14 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 325 | 115 | 8 | 448 | 1 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 836 | 140 | 7 | 983 | 3 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 194 | 94 | 4 | 292 | 0 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 99 | 105 | 0 | 204 | 3 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 646 | 187 | 16 | 849 | 2 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 315 | 303 | 12 | 630 | 6 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 200 | 337 | 5 | 542 | 11 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1260 | 276 | 13 | 1549 | 4 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 19 | 15 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 130 | 27 | 3 | 160 | 0 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Governor

| Precinct | Greg Abbott , REP | Lupe Valdez , DEM | Mark Jay Tippetts , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 699 | 178 | 11 | 888 | 4 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10639** | **5791** | **170** | **16600** | **123** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002556

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Lieutenant Governor

| Precinct | Dan Patrick, REP | Mike Collier, DEM | Kerry Douglas McKennon, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 673 | 291 | 12 | 976 | 12 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 429 | 373 | 6 | 808 | 4 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 341 | 285 | 9 | 635 | 10 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 224 | 124 | 4 | 352 | 3 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 392 | 75 | 8 | 475 | 2 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1299 | 244 | 23 | 1566 | 10 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1565 | 247 | 23 | 1835 | 9 | 1 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 520 | 224 | 12 | 756 | 8 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 40 | 1644 | 24 | 1708 | 19 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 153 | 736 | 19 | 908 | 12 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 303 | 137 | 6 | 446 | 3 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 794 | 175 | 14 | 983 | 3 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 194 | 92 | 6 | 292 | 0 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 112 | 2 | 205 | 2 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 599 | 218 | 27 | 844 | 7 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 303 | 310 | 14 | 627 | 9 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 182 | 351 | 3 | 536 | 17 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1189 | 328 | 27 | 1544 | 9 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 19 | 15 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 119 | 35 | 4 | 158 | 2 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002557

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 10 of 76

## Lieutenant Governor

| Precinct | Dan Patrick , REP | Mike Collier , DEM | Kerry Douglas McKennon , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 656 | 217 | 15 | 888 | 4 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10085** | **6233** | **258** | **16576** | **146** | **2** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002558

## WALLER COUNTY, TEXAS

GENERAL ELECTION

11/6/2018

Page 11 of 76

### Attorney General

| Precinct | Ken Paxton , REP | Justin Nelson , DEM | Michael Ray Harris , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 683 | 277 | 19 | 979 | 9 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 422 | 370 | 13 | 805 | 7 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 335 | 284 | 13 | 632 | 13 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 222 | 118 | 9 | 349 | 6 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 388 | 79 | 8 | 475 | 2 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1282 | 255 | 28 | 1565 | 11 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1557 | 247 | 31 | 1835 | 10 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 511 | 229 | 18 | 758 | 6 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 38 | 1645 | 24 | 1707 | 20 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 145 | 737 | 22 | 904 | 16 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 299 | 132 | 14 | 445 | 4 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 806 | 164 | 12 | 982 | 4 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 189 | 95 | 7 | 291 | 1 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 89 | 113 | 1 | 203 | 4 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 597 | 216 | 28 | 841 | 10 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 297 | 310 | 18 | 625 | 11 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 176 | 353 | 7 | 536 | 17 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 18 | 16 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1172 | 339 | 33 | 1544 | 9 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 114 | 33 | 11 | 158 | 2 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002559

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 12 of 76

## Attorney General

| Precinct | Ken Paxton , REP | Justin Nelson , DEM | Michael Ray Harris , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 651 | 218 | 17 | 886 | 6 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **9991** | **6230** | **333** | **16554** | **169** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002560

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Comptroller of Public Accounts

| Precinct | Glenn Hegar , REP | Joi Chevalier , DEM | Ben Sanders , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 712 | 247 | 19 | 978 | 10 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 438 | 352 | 13 | 803 | 9 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 361 | 260 | 12 | 633 | 12 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 236 | 105 | 7 | 348 | 7 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 403 | 67 | 4 | 474 | 3 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1331 | 206 | 25 | 1562 | 14 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1597 | 197 | 37 | 1831 | 14 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 546 | 201 | 12 | 759 | 5 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 32 | 1623 | 51 | 1706 | 21 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 168 | 706 | 31 | 905 | 15 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 319 | 118 | 8 | 445 | 4 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 841 | 127 | 14 | 982 | 4 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 187 | 89 | 12 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 94 | 107 | 2 | 203 | 4 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 628 | 186 | 27 | 841 | 10 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 309 | 294 | 21 | 624 | 12 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 191 | 333 | 11 | 535 | 18 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 20 | 14 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1237 | 274 | 29 | 1540 | 13 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 126 | 27 | 4 | 157 | 3 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002561

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 14 of 76

## Comptroller of Public Accounts

| Precinct | Glenn Hegar , REP | Joi Chevalier , DEM | Ben Sanders , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 420 | 701 | 170 | 13 | 884 | 8 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10477** | **5703** | **352** | **16532** | **191** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002562

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 15 of 76

## Commissioner of the General Land Office

| Precinct | George P. Bush , REP | Miguel Suazo , DEM | Matt Piña , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 101 | 700 | 252 | 23 | 975 | 13 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 425 | 361 | 17 | 803 | 9 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 352 | 263 | 18 | 633 | 12 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 228 | 111 | 10 | 349 | 6 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 386 | 71 | 17 | 474 | 3 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1292 | 224 | 42 | 1558 | 18 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1530 | 226 | 66 | 1822 | 23 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 521 | 219 | 14 | 754 | 10 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 46 | 1650 | 10 | 1706 | 21 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 163 | 717 | 25 | 905 | 15 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 306 | 121 | 15 | 442 | 7 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 812 | 141 | 24 | 977 | 9 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 186 | 91 | 11 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 86 | 110 | 4 | 200 | 7 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 594 | 196 | 49 | 839 | 12 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 302 | 301 | 21 | 624 | 12 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 183 | 347 | 6 | 536 | 17 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 19 | 15 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1217 | 285 | 36 | 1538 | 15 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 126 | 26 | 6 | 158 | 2 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002563

## Commissioner of the General Land Office

| Precinct | George P. Bush , REP | Miguel Suazo , DEM | Matt Piña , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 690 | 182 | 13 | 885 | 7 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10164** | **5909** | **427** | **16500** | **223** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002564

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 17 of 76

## Commissioner of Agriculture

| Precinct | Sid Miller, REP | Kim Olson, DEM | Richard Carpenter, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 679 | 285 | 14 | 978 | 10 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 425 | 371 | 11 | 807 | 5 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 344 | 277 | 8 | 629 | 16 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 222 | 118 | 7 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 387 | 80 | 6 | 473 | 4 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1299 | 238 | 24 | 1561 | 15 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1551 | 240 | 32 | 1823 | 22 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 518 | 227 | 12 | 757 | 7 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 36 | 1652 | 16 | 1704 | 23 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 142 | 752 | 14 | 908 | 12 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 304 | 134 | 6 | 444 | 5 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 807 | 159 | 11 | 977 | 9 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 185 | 95 | 8 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 90 | 113 | 2 | 205 | 2 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 609 | 205 | 23 | 837 | 14 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 286 | 320 | 18 | 624 | 12 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 174 | 359 | 4 | 537 | 16 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 17 | 17 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1188 | 322 | 27 | 1537 | 16 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 114 | 34 | 7 | 155 | 5 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002565

# WALLER COUNTY, TEXAS

## GENERAL ELECTION

### 11/6/2018

Page 18 of 76

## Commissioner of Agriculture

| Precinct | Sid Miller, REP | Kim Olson, DEM | Richard Carpenter, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 664 | 205 | 14 | 883 | 9 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10041** | **6203** | **264** | **16508** | **215** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002566

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Railroad Commissioner

| Precinct | Christi Craddick, REP | Roman McAllen, DEM | Mike Wright, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 704 | 252 | 18 | 974 | 14 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 431 | 360 | 10 | 801 | 11 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 351 | 263 | 12 | 626 | 19 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 230 | 109 | 7 | 346 | 9 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 393 | 70 | 10 | 473 | 4 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1314 | 215 | 29 | 1558 | 18 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1574 | 210 | 42 | 1826 | 19 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 532 | 211 | 12 | 755 | 9 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 41 | 1636 | 23 | 1700 | 27 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 151 | 729 | 21 | 901 | 19 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 303 | 127 | 13 | 443 | 6 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 822 | 140 | 17 | 979 | 7 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 192 | 90 | 8 | 290 | 2 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 93 | 108 | 2 | 203 | 4 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 618 | 190 | 26 | 834 | 17 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 304 | 302 | 17 | 623 | 13 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 178 | 352 | 4 | 534 | 19 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 20 | 14 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1224 | 280 | 33 | 1537 | 16 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 121 | 27 | 6 | 154 | 6 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002567

## WALLER COUNTY, TEXAS

GENERAL ELECTION

11/6/2018

### Railroad Commissioner

| Precinct | Christi Craddick , REP | Roman McAllen , DEM | Mike Wright , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 688 | 172 | 16 | 876 | 16 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10284** | **5857** | **326** | **16467** | **256** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002568

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 21 of 76

## Justice, Supreme Court, Place 2

| Precinct | Jimmy Blacklock , REP | Steven Kirkland , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 701 | 270 | 971 | 17 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 428 | 371 | 799 | 14 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 348 | 280 | 628 | 17 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 228 | 120 | 348 | 7 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 394 | 78 | 472 | 5 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1311 | 244 | 1555 | 21 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1583 | 239 | 1822 | 23 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 523 | 231 | 754 | 10 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 29 | 1673 | 1702 | 25 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 145 | 759 | 904 | 16 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 306 | 139 | 445 | 4 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 816 | 161 | 977 | 9 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 195 | 93 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 90 | 112 | 202 | 5 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 626 | 204 | 830 | 21 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 309 | 315 | 624 | 12 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 175 | 357 | 532 | 21 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1223 | 308 | 1531 | 22 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 20 | 14 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 124 | 30 | 154 | 6 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002569

## WALLER COUNTY, TEXAS

### GENERAL ELECTION

11/6/2018

Page 22 of 76

### Justice, Supreme Court, Place 2

| Precinct | Jimmy Blacklock , REP | Steven Kirkland , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 420 | 678 | 200 | 878 | 14 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10252** | **6198** | **16450** | **274** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002570

## WALLER COUNTY, TEXAS

### GENERAL ELECTION

11/6/2018

Page 23 of 76

## Justice, Supreme Court, Place 4

| Precinct | John Devine, REP | R.K. Sandill, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 695 | 269 | 964 | 24 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 432 | 371 | 803 | 10 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 353 | 275 | 628 | 17 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 230 | 118 | 348 | 7 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 393 | 79 | 472 | 5 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1314 | 242 | 1556 | 20 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1586 | 233 | 1819 | 26 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 526 | 228 | 754 | 10 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 39 | 1661 | 1700 | 27 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 149 | 750 | 899 | 21 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 311 | 131 | 442 | 7 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 815 | 157 | 972 | 14 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 196 | 92 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 92 | 110 | 202 | 5 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 624 | 202 | 826 | 25 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 313 | 311 | 624 | 12 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 179 | 352 | 531 | 22 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 19 | 15 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1223 | 308 | 1531 | 22 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 123 | 29 | 152 | 8 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002571

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 24 of 76

## Justice, Supreme Court, Place 4

| Precinct | John Devine , REP | R.K. Sandill , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 681 | 196 | 877 | 15 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10293** | **6129** | **16422** | **302** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002572

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 25 of 76

**Official results**

Registered Voters 16724 of 33013 = 50.66 %
Precincts Reporting 20 of 20 = 100.00 %

## Justice, Supreme Court, Place 6

| Precinct | Jeff Brown, REP | Kathy Cheng, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 694 | 273 | 967 | 21 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 432 | 370 | 802 | 11 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 352 | 277 | 629 | 16 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 230 | 120 | 350 | 5 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 394 | 78 | 472 | 5 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1319 | 235 | 1554 | 22 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1583 | 242 | 1825 | 20 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 531 | 222 | 753 | 11 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 37 | 1661 | 1698 | 29 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 153 | 750 | 903 | 17 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 315 | 127 | 442 | 7 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 820 | 153 | 973 | 13 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 192 | 95 | 287 | 5 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 92 | 110 | 202 | 5 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 628 | 203 | 831 | 20 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 316 | 306 | 622 | 14 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 178 | 354 | 532 | 21 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 20 | 14 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1230 | 302 | 1532 | 21 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 124 | 28 | 152 | 8 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002573

# WALLER COUNTY, TEXAS

## GENERAL ELECTION

11/6/2018

Page 26 of 76

### Justice, Supreme Court, Place 6

| Precinct | Jeff Brown , REP | Kathy Cheng , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 689 | 189 | 878 | 14 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10329** | **6109** | **16438** | **286** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

| Canvass Results | | Official results |
| Run Time | 2:14 PM | Registered Voters |
| Run Date | 11/16/2018 | 16724 of 33013 = 50.66 % |
| | | Precincts Reporting |
| | | 20 of 20 = 100.00 % |

WALLER COUNTY, TEXAS

GENERAL ELECTION

11/6/2018

Page 27 of 76

## Presiding Judge, Court of Criminal Appeals

| Precinct | Sharon Keller, REP | Maria T. (Terri) Jackson, DEM | William Bryan Strange III, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 693 | 262 | 13 | 968 | 20 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 426 | 367 | 8 | 801 | 11 | 1 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 346 | 279 | 5 | 630 | 15 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 231 | 114 | 4 | 349 | 6 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 392 | 74 | 7 | 473 | 4 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1307 | 227 | 24 | 1558 | 18 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1558 | 225 | 37 | 1820 | 25 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 517 | 221 | 15 | 753 | 11 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 25 | 1671 | 14 | 1710 | 17 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 136 | 756 | 16 | 908 | 12 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 312 | 126 | 5 | 443 | 6 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 812 | 152 | 9 | 973 | 13 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 189 | 91 | 8 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 110 | 2 | 203 | 4 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 609 | 198 | 26 | 833 | 18 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 299 | 308 | 16 | 623 | 13 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 171 | 359 | 5 | 535 | 18 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1214 | 301 | 19 | 1534 | 19 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 20 | 14 | 0 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 117 | 29 | 7 | 153 | 7 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002575

# WALLER COUNTY, TEXAS

## GENERAL ELECTION

### 11/6/2018

Page 28 of 76

## Presiding Judge, Court of Criminal Appeals

| Precinct | Sharon Keller , REP | Maria T. (Terri) Jackson , DEM | William Bryan Strange III , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 672 | 194 | 12 | 878 | 14 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10137** | **6078** | **252** | **16467** | **256** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002576

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 29 of 76

## Judge, Court of Criminal Appeals, Place 7

| Precinct | Barbara Parker Hervey, REP | Ramona Franklin, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 696 | 269 | 965 | 23 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 431 | 369 | 800 | 13 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 348 | 280 | 628 | 17 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 234 | 117 | 351 | 4 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 397 | 74 | 471 | 6 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1324 | 234 | 1558 | 18 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1593 | 226 | 1819 | 26 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 532 | 221 | 753 | 11 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 38 | 1660 | 1698 | 29 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 147 | 755 | 902 | 18 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 314 | 127 | 441 | 8 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 823 | 149 | 972 | 14 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 194 | 94 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 110 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 634 | 198 | 832 | 19 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 307 | 313 | 620 | 16 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 179 | 353 | 532 | 21 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1235 | 297 | 1532 | 21 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 21 | 13 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 125 | 29 | 154 | 6 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002577

# WALLER COUNTY, TEXAS

## GENERAL ELECTION

11/6/2018

Page 30 of 76

### Judge, Court of Criminal Appeals, Place 7

| Precinct | Barbara Parker Hervey , REP | Ramona Franklin , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 687 | 190 | 877 | 15 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10350** | **6078** | **16428** | **296** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002578

## WALLER COUNTY, TEXAS

### GENERAL ELECTION

11/6/2018

Page 31 of 76

## Judge, Court of Criminal Appeals, Place 8

| Precinct | Michelle Slaughter, REP | Mark Ash, LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 729 | 111 | 840 | 148 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 454 | 143 | 597 | 216 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 387 | 112 | 499 | 146 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 244 | 58 | 302 | 53 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 404 | 38 | 442 | 35 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1334 | 124 | 1458 | 118 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1603 | 146 | 1749 | 96 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 551 | 101 | 652 | 112 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 210 | 871 | 1081 | 646 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 216 | 358 | 574 | 346 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 324 | 67 | 391 | 58 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 857 | 69 | 926 | 60 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 200 | 53 | 253 | 39 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 100 | 45 | 145 | 62 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 648 | 108 | 756 | 95 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 335 | 161 | 496 | 140 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 219 | 162 | 381 | 172 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1271 | 178 | 1449 | 104 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 21 | 7 | 28 | 7 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 122 | 22 | 144 | 16 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002579

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 32 of 76

## Judge, Court of Criminal Appeals, Place 8

| Precinct | Michelle Slaughter , REP | Mark Ash , LIB | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 717 | 97 | 814 | 78 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10946** | **3031** | **13977** | **2747** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002580

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 33 of 76

## State Representative, District No. 3

| Precinct | Cecil Bell Jr., REP | Lisa Seger, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 705 | 266 | 971 | 17 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 437 | 367 | 804 | 9 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 356 | 271 | 627 | 18 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 233 | 114 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 390 | 81 | 471 | 6 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1314 | 239 | 1553 | 23 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1589 | 229 | 1818 | 27 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 523 | 222 | 745 | 19 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 37 | 1605 | 1642 | 85 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 167 | 714 | 881 | 39 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 310 | 129 | 439 | 10 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 818 | 154 | 972 | 14 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 195 | 94 | 289 | 3 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 92 | 109 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 620 | 212 | 832 | 19 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 306 | 315 | 621 | 15 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 181 | 352 | 533 | 20 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 19 | 15 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1219 | 316 | 1535 | 18 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 118 | 35 | 153 | 7 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002581

# WALLER COUNTY, TEXAS

## GENERAL ELECTION

11/6/2018

Page 34 of 76

## State Representative, District No. 3

| Precinct | Cecil Bell Jr. , REP | Lisa Seger , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 681 | 197 | 878 | 14 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 10310 | 6036 | 16346 | 378 | 0 | 1236 | 10979 | 4509 | 16724 | 33013 | 50.66 % |

DEFENDANTS002582

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 35 of 76

## Justice, 1st Court of Appeals District, Place No. 2

| Precinct | Jane Bland , REP | Gordon Goodman , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 700 | 262 | 962 | 26 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 432 | 368 | 800 | 13 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 353 | 273 | 626 | 19 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 230 | 117 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 398 | 73 | 471 | 6 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1314 | 233 | 1547 | 29 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1584 | 234 | 1818 | 27 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 531 | 218 | 749 | 15 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 39 | 1623 | 1662 | 65 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 149 | 737 | 886 | 34 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 312 | 129 | 441 | 8 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 821 | 147 | 968 | 18 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 196 | 92 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 94 | 106 | 200 | 7 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 625 | 202 | 827 | 24 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 311 | 309 | 620 | 16 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 174 | 360 | 534 | 19 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 20 | 14 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1241 | 289 | 1530 | 23 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 122 | 27 | 149 | 11 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002583

## WALLER COUNTY, TEXAS

### GENERAL ELECTION

11/6/2018

Page 36 of 76

### Justice, 1st Court of Appeals District, Place No. 2

| Precinct | Jane Bland , REP | Gordon Goodman , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 684 | 190 | 874 | 18 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10330** | **6003** | **16333** | **391** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002584

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 37 of 76

## Justice, 1st Court of Appeals District, Place No. 6

| Precinct | Harvey Brown, REP | Sarah Beth Landau, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 693 | 273 | 966 | 22 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 432 | 367 | 799 | 14 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 353 | 272 | 625 | 20 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 230 | 117 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 391 | 80 | 471 | 6 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1310 | 237 | 1547 | 29 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1584 | 234 | 1818 | 27 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 525 | 226 | 751 | 13 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 39 | 1621 | 1660 | 67 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 152 | 736 | 888 | 32 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 307 | 133 | 440 | 9 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 822 | 149 | 971 | 15 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 195 | 93 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 93 | 108 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 624 | 205 | 829 | 22 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 311 | 310 | 621 | 15 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 179 | 352 | 531 | 22 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 20 | 14 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1215 | 314 | 1529 | 24 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 121 | 29 | 150 | 10 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

## WALLER COUNTY, TEXAS

### GENERAL ELECTION

11/6/2018

Page 38 of 76

### Justice, 1st Court of Appeals District, Place No. 6

| Precinct | Harvey Brown , REP | Sarah Beth Landau , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 420 | 682 | 192 | 874 | 18 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10278** | **6062** | **16340** | **384** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002586

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 39 of 76

## Justice, 1st Court of Appeals District, Place No. 7

| Precinct | Terry Yates, REP | Julie Countiss, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 696 | 269 | 965 | 23 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 429 | 368 | 797 | 16 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 353 | 273 | 626 | 19 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 230 | 117 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 395 | 78 | 473 | 4 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1311 | 236 | 1547 | 29 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1584 | 235 | 1819 | 26 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 524 | 226 | 750 | 14 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 41 | 1617 | 1658 | 69 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 149 | 737 | 886 | 34 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 311 | 131 | 442 | 7 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 816 | 154 | 970 | 16 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 193 | 95 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 110 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 623 | 205 | 828 | 23 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 307 | 314 | 621 | 15 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 178 | 355 | 533 | 20 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1219 | 312 | 1531 | 22 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 18 | 16 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 125 | 25 | 150 | 10 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

## Justice, 1st Court of Appeals District, Place No. 7

| Precinct | Terry Yates , REP | Julie Countiss , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 420 | 679 | 194 | 873 | 19 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10272** | **6067** | **16339** | **385** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002588

**Canvass Results**

Run Time 2:14 PM
Run Date 11/16/2018

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 41 of 76

**Official results**

Registered Voters 16724 of 33013 = 50.66 %

Precincts Reporting 20 of 20 = 100.00 %

## Justice, 1st Court of Appeals District, Place No. 8

| Precinct | Michael Massengale, REP | Richard Hightower, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 677 | 286 | 963 | 25 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 426 | 375 | 801 | 12 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 344 | 282 | 626 | 19 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 227 | 119 | 346 | 9 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 388 | 82 | 470 | 7 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1302 | 244 | 1546 | 30 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1580 | 236 | 1816 | 29 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 526 | 227 | 753 | 11 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 27 | 1635 | 1662 | 65 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 142 | 743 | 885 | 35 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 312 | 130 | 442 | 7 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 806 | 164 | 970 | 16 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 194 | 93 | 287 | 5 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 88 | 113 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 624 | 204 | 828 | 23 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 305 | 316 | 621 | 15 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 176 | 356 | 532 | 21 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1219 | 310 | 1529 | 24 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 19 | 15 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 120 | 31 | 151 | 9 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002589

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 42 of 76

## Justice, 1st Court of Appeals District, Place No. 8

| Precinct | Michael Massengale , REP | Richard Hightower , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 668 | 203 | 871 | 21 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 10170 | 6164 | 16334 | 390 | 0 | 1236 | 10979 | 4509 | 16724 | 33013 | 50.66 % |

DEFENDANTS002590

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Justice, 1st Court of Appeals District, Place No. 9

| Precinct | Jennifer Caughey, REP | Peter Kelly, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 700 | 262 | 962 | 26 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 429 | 369 | 798 | 15 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 351 | 275 | 626 | 19 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 232 | 115 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 399 | 71 | 470 | 7 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1312 | 231 | 1543 | 33 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1598 | 220 | 1818 | 27 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 527 | 223 | 750 | 14 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 41 | 1620 | 1661 | 66 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 156 | 728 | 884 | 36 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 311 | 130 | 441 | 8 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 819 | 151 | 970 | 16 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 197 | 91 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 94 | 107 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 625 | 202 | 827 | 24 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 307 | 311 | 618 | 18 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 178 | 356 | 534 | 19 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1231 | 296 | 1527 | 26 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 20 | 14 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 125 | 25 | 150 | 10 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002591

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 44 of 76

### Justice, 1st Court of Appeals District, Place No. 9

| Precinct | Jennifer Caughey, REP | Peter Kelly, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 682 | 189 | 871 | 21 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 10334 | 5986 | 16320 | 404 | 0 | 1236 | 10979 | 4509 | 16724 | 33013 | 50.66 % |

DEFENDANTS002592

| Canvass Results | |
|---|---|
| Run Time | 2:14 PM |
| Run Date | 11/16/2018 |

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 45 of 76

| Official results | |
|---|---|
| Registered Voters | 16724 of 33013 = 50.66 % |
| Precincts Reporting | 20 of 20 = 100.00 % |

## Justice, 14th Court of Appeals District, Place No. 3

| Precinct | Brett Busby , REP | Jerry Zimmerer , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 697 | 262 | 959 | 29 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 430 | 368 | 798 | 15 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 356 | 270 | 626 | 19 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 229 | 118 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 395 | 76 | 471 | 6 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1315 | 231 | 1546 | 30 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1584 | 234 | 1818 | 27 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 532 | 219 | 751 | 13 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 44 | 1613 | 1657 | 70 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 152 | 731 | 883 | 37 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 312 | 127 | 439 | 10 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 820 | 148 | 968 | 18 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 196 | 91 | 287 | 5 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 93 | 108 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 625 | 202 | 827 | 24 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 309 | 311 | 620 | 16 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 181 | 352 | 533 | 20 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1234 | 294 | 1528 | 25 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 21 | 13 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 123 | 27 | 150 | 10 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002593

## WALLER COUNTY, TEXAS

### GENERAL ELECTION
### 11/6/2018
Page 46 of 76

## Justice, 14th Court of Appeals District, Place No. 3

| Precinct | Brett Busby , REP | Jerry Zimmerer , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 420 | 687 | 182 | 869 | 23 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 10335 | 5977 | 16312 | 412 | 0 | 1236 | 10979 | 4509 | 16724 | 33013 | 50.66 % |

DEFENDANTS002594

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 47 of 76

## Justice, 14th Court of Appeals District, Place No. 4

| Precinct | Marc Brown, REP | Charles Spain, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 697 | 263 | 960 | 28 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 435 | 363 | 798 | 15 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 356 | 270 | 626 | 19 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 229 | 118 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 397 | 73 | 470 | 7 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1310 | 232 | 1542 | 34 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1595 | 224 | 1819 | 26 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 529 | 221 | 750 | 14 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 38 | 1621 | 1659 | 68 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 152 | 732 | 884 | 36 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 312 | 127 | 439 | 10 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 824 | 146 | 970 | 16 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 196 | 91 | 287 | 5 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 93 | 107 | 200 | 7 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 629 | 196 | 825 | 26 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 311 | 309 | 620 | 16 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 181 | 353 | 534 | 19 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1230 | 294 | 1524 | 29 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 21 | 13 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 125 | 27 | 152 | 8 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002595

WALLER COUNTY, TEXAS

GENERAL ELECTION

11/6/2018

Page 48 of 76

## Justice, 14th Court of Appeals District, Place No. 4

| Precinct | Marc Brown , REP | Charles Spain , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 689 | 181 | 870 | 22 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 10349 | 5961 | 16310 | 414 | 0 | 1236 | 10979 | 4509 | 16724 | 33013 | 50.66 % |

DEFENDANTS002596

# WALLER COUNTY, TEXAS

## GENERAL ELECTION

11/6/2018

Page 49 of 76

## Justice, 14th Court of Appeals District, Place No. 5

| Precinct | Martha Hill Jamison, REP | Frances Bourliot, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 697 | 260 | 957 | 31 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 434 | 364 | 798 | 15 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 350 | 273 | 623 | 22 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 233 | 113 | 346 | 9 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 398 | 72 | 470 | 7 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1318 | 226 | 1544 | 32 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1595 | 221 | 1816 | 29 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 532 | 219 | 751 | 13 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 36 | 1623 | 1659 | 68 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 161 | 724 | 885 | 35 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 312 | 128 | 440 | 9 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 824 | 146 | 970 | 16 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 197 | 91 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 108 | 199 | 8 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 621 | 205 | 826 | 25 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 311 | 308 | 619 | 17 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 182 | 351 | 533 | 20 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 19 | 15 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1234 | 293 | 1527 | 26 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 122 | 28 | 150 | 10 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002597

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 50 of 76

## Justice, 14th Court of Appeals District, Place No. 5

| Precinct | Martha Hill Jamison , REP | Frances Bourliot , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 420 | 689 | 179 | 868 | 24 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10356** | **5947** | **16303** | **421** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002598

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 51 of 76

## Justice, 14th Court of Appeals District, Place No. 6

| Precinct | Bill Boyce, REP | Meagan Hassan, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 687 | 270 | 957 | 31 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 434 | 366 | 800 | 13 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 348 | 277 | 625 | 20 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 226 | 121 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 390 | 80 | 470 | 7 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1312 | 235 | 1547 | 29 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1580 | 236 | 1816 | 29 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 527 | 224 | 751 | 13 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 31 | 1632 | 1663 | 64 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 149 | 738 | 887 | 33 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 315 | 126 | 441 | 8 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 811 | 157 | 968 | 18 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 195 | 93 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 108 | 199 | 8 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 618 | 207 | 825 | 26 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 305 | 315 | 620 | 16 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 176 | 356 | 532 | 21 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1217 | 306 | 1523 | 30 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 20 | 14 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 125 | 25 | 150 | 10 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002599

## Justice, 14th Court of Appeals District, Place No. 6

| Precinct | Bill Boyce , REP | Meagan Hassan , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 420 | 686 | 184 | 870 | 22 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10243** | **6070** | **16313** | **411** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002600

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 53 of 76

**Official results**

Registered Voters 16724 of 33013 = 50.66 %

Precincts Reporting 20 of 20 = 100.00 %

## Justice, 14th Court of Appeals District, Place No. 8

| Precinct | John Donovan, REP | Margaret "Meg" Poissant, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 693 | 270 | 963 | 25 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 430 | 367 | 797 | 16 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 350 | 275 | 625 | 20 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 228 | 119 | 347 | 8 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 389 | 80 | 469 | 8 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1312 | 232 | 1544 | 32 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1581 | 235 | 1816 | 29 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 525 | 225 | 750 | 14 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 31 | 1630 | 1661 | 66 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 146 | 742 | 888 | 32 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 314 | 126 | 440 | 9 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 818 | 150 | 968 | 18 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 195 | 93 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 109 | 200 | 7 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 622 | 206 | 828 | 23 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 309 | 312 | 621 | 15 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 177 | 356 | 533 | 20 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 21 | 13 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1219 | 308 | 1527 | 26 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 120 | 29 | 149 | 11 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002601

# WALLER COUNTY, TEXAS

## GENERAL ELECTION

### 11/6/2018

Page 54 of 76

## Justice, 14th Court of Appeals District, Place No. 8

| Precinct | John Donovan , REP | Margaret "Meg" Poissant , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 679 | 192 | 871 | 21 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 10250 | 6069 | 16319 | 405 | 0 | 1236 | 10979 | 4509 | 16724 | 33013 | 50.66 % |

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 55 of 76

## Criminal District Attorney Waller County

| Precinct | Elton Raymond Mathis, Jr., REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 101 | 755 | 755 | 233 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 518 | 518 | 295 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 423 | 423 | 222 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 254 | 254 | 101 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 420 | 420 | 57 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1388 | 1388 | 188 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1650 | 1650 | 195 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 589 | 589 | 175 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 511 | 511 | 1216 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 344 | 344 | 576 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 331 | 331 | 118 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 880 | 880 | 106 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 219 | 219 | 73 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 104 | 104 | 103 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 674 | 674 | 177 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 373 | 373 | 263 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 251 | 251 | 302 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1337 | 1337 | 216 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 22 | 22 | 13 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 133 | 133 | 27 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002603

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 56 of 76

## Criminal District Attorney Waller County

| Precinct | Elton Raymond Mathis, Jr., REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 747 | 747 | 145 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **11923** | **11923** | **4801** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002604

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 57 of 76

## County Judge

| Precinct | Trey Duhon , REP | Denise Mattox , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 708 | 256 | 964 | 24 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 452 | 357 | 809 | 4 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 365 | 258 | 623 | 22 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 243 | 105 | 348 | 7 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 397 | 70 | 467 | 10 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1322 | 230 | 1552 | 23 | 1 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1594 | 222 | 1816 | 29 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 531 | 218 | 749 | 15 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 35 | 1605 | 1640 | 87 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 160 | 721 | 881 | 39 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 308 | 128 | 436 | 13 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 832 | 138 | 970 | 16 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 197 | 91 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 89 | 114 | 203 | 4 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 599 | 222 | 821 | 30 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 308 | 314 | 622 | 14 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 186 | 350 | 536 | 17 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1272 | 267 | 1539 | 14 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 17 | 17 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 121 | 29 | 150 | 10 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002605

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 58 of 76

## County Judge

| Precinct | Trey Duhon , REP | Denise Mattox , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 685 | 196 | 881 | 11 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10421** | **5908** | **16329** | **394** | **1** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002606

Canvass Results

Run Time 2:14 PM
Run Date 11/16/2018

WALLER COUNTY, TEXAS

GENERAL ELECTION
11/6/2018
Page 59 of 76

Official results

Registered Voters
16724 of 33013 = 50.66 %

Precincts Reporting
20 of 20 = 100.00 %

## Judge, County Court-at-Law

| Precinct | Carol Chaney, REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 777 | 777 | 211 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 523 | 523 | 290 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 421 | 421 | 224 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 265 | 265 | 90 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 423 | 423 | 54 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1390 | 1390 | 186 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1652 | 1652 | 193 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 590 | 590 | 174 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 486 | 486 | 1241 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 337 | 337 | 583 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 350 | 350 | 99 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 883 | 883 | 103 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 219 | 219 | 73 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 106 | 106 | 101 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 681 | 681 | 170 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 378 | 378 | 258 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 249 | 249 | 304 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 22 | 22 | 13 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1344 | 1344 | 209 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 133 | 133 | 27 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002607

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 60 of 76

## Judge, County Court-at-Law

| Precinct | Carol Chaney , REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 742 | 742 | 150 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **11971** | **11971** | **4753** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002608

**Canvass Results**

Run Time 2:14 PM
Run Date 11/16/2018

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 61 of 76

**Official results**

Registered Voters 16724 of 33013 = 50.66 %

Precincts Reporting 20 of 20 = 100.00 %

**District Clerk**

| Precinct | Liz Pirkle, REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 768 | 768 | 220 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 526 | 526 | 287 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 432 | 432 | 213 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 258 | 258 | 97 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 424 | 424 | 53 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1378 | 1378 | 198 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1647 | 1647 | 198 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 587 | 587 | 177 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 486 | 486 | 1241 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 333 | 333 | 587 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 344 | 344 | 105 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 879 | 879 | 107 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 217 | 217 | 75 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 106 | 106 | 101 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 680 | 680 | 171 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 372 | 372 | 264 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 244 | 244 | 309 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 21 | 21 | 14 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1336 | 1336 | 217 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 135 | 135 | 25 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002609

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 62 of 76

**Official results**

Registered Voters

16724 of 33013 = 50.66 %

Precincts Reporting

20 of 20 = 100.00 %

## District Clerk

| Precinct | Liz Pirkle , REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 744 | 744 | 148 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **11917** | **11917** | **4807** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002610

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 63 of 76

## County Clerk

| Precinct | Debbie Hollan, REP | Shari Griswold, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 726 | 249 | 975 | 13 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 450 | 359 | 809 | 4 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 378 | 251 | 629 | 16 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 236 | 112 | 348 | 7 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 398 | 73 | 471 | 6 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1318 | 233 | 1551 | 25 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1585 | 224 | 1809 | 36 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 528 | 223 | 751 | 13 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 34 | 1599 | 1633 | 94 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 153 | 731 | 884 | 36 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 318 | 126 | 444 | 5 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 820 | 148 | 968 | 18 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 195 | 93 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 92 | 109 | 201 | 6 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 633 | 201 | 834 | 17 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 313 | 310 | 623 | 13 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 174 | 360 | 534 | 19 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 19 | 15 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1225 | 300 | 1525 | 28 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 117 | 31 | 148 | 12 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002611

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 64 of 76

## County Clerk

County Clerk

| Precinct | Debbie Hollan , REP | Shari Griswold , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 675 | 198 | 873 | 19 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10387** | **5945** | **16332** | **392** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

DEFENDANTS002612

**WALLER COUNTY, TEXAS**

**GENERAL ELECTION**

**11/6/2018**

Page 65 of 76

## County Treasurer

| Precinct | Joan Sargent, REP | Tammie Lilly, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 101 | 720 | 255 | 975 | 13 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 450 | 355 | 805 | 8 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 368 | 261 | 629 | 16 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 232 | 116 | 348 | 7 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 398 | 73 | 471 | 6 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| 206 | 1319 | 226 | 1545 | 31 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1584 | 222 | 1806 | 39 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 536 | 213 | 749 | 15 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| 309 | 34 | 1603 | 1637 | 90 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 160 | 721 | 881 | 39 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 321 | 120 | 441 | 8 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 825 | 144 | 969 | 17 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 196 | 91 | 287 | 5 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 111 | 202 | 5 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 633 | 196 | 829 | 22 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 312 | 311 | 623 | 13 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 176 | 356 | 532 | 21 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 21 | 13 | 34 | 1 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1233 | 290 | 1523 | 30 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 123 | 25 | 148 | 12 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |

DEFENDANTS002613

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 66 of 76

## County Treasurer

| Precinct | Joan Sargent , REP | Tammie Lilly , DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 687 | 184 | 871 | 21 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| **Totals** | **10419** | **5886** | **16305** | **419** | **0** | **1236** | **10979** | **4509** | **16724** | **33013** | **50.66 %** |

| Canvass Results | | WALLER COUNTY, TEXAS | Official results |
|---|---|---|---|
| | | | Registered Voters |
| | | | 16724 of 33013 = 50.66 % |
| Run Time | 2:14 PM | GENERAL ELECTION | Precincts Reporting |
| Run Date | 11/16/2018 | 11/6/2018 | 20 of 20 = 100.00 % |
| | | Page 67 of 76 | |

## County Commissioner, Precinct No. 2

| Precinct | Walter Smith , REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 1382 | 1382 | 194 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1654 | 1654 | 191 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 581 | 581 | 183 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| **Totals** | **3617** | **3617** | **568** | **0** | **333** | **2622** | **1230** | **4185** | **7861** | **53.24 %** |

DEFENDANTS002615

**Canvass Results**

Run Time 2:14 PM
Run Date 11/16/2018

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 68 of 76

**Official results**

Registered Voters 16724 of 33013 = 50.66 %

Precincts Reporting 20 of 20 = 100.00 %

## County Commissioner, Precinct No. 4

| Precinct | Justin Beckendorff, REP | Ethel Wilmore (W) | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 R | 104 | 20 | 124 | 83 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 674 | 31 | 705 | 146 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 373 | 45 | 418 | 218 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 245 | 55 | 300 | 253 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 1337 | 23 | 1360 | 193 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 418 | 24 | 0 | 24 | 11 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 419 | 130 | 2 | 132 | 28 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |
| 420 | 745 | 13 | 758 | 134 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 3632 | 189 | 3821 | 1066 | 0 | 340 | 3139 | 1408 | 4887 | 8606 | 56.79 % |

DEFENDANTS002616

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 69 of 76

## Justice of the Peace, Precinct No. 1

| Precinct | Charles J. Karisch, REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 771 | 771 | 217 | 0 | 79 | 633 | 276 | 988 | 1903 | 51.92 % |
| 102 | 538 | 538 | 275 | 0 | 70 | 553 | 190 | 813 | 1773 | 45.85 % |
| 103 | 430 | 430 | 215 | 0 | 61 | 413 | 171 | 645 | 1377 | 46.84 % |
| 104 | 263 | 263 | 92 | 0 | 22 | 217 | 116 | 355 | 802 | 44.26 % |
| 105 | 417 | 417 | 60 | 0 | 40 | 260 | 177 | 477 | 796 | 59.92 % |
| **Totals** | **2419** | **2419** | **859** | **0** | **272** | **2076** | **930** | **3278** | **6651** | **49.29 %** |

DEFENDANTS002617

## WALLER COUNTY, TEXAS

### GENERAL ELECTION

11/6/2018

Page 70 of 76

**Official results**

Registered Voters

16724 of 33013 = 50.66 %

Precincts Reporting

20 of 20 = 100.00 %

### Justice of the Peace, Precinct No. 2

| Precinct | J.R. Woolley , REP | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 1381 | 1381 | 195 | 0 | 115 | 943 | 518 | 1576 | 2736 | 57.60 % |
| 207 | 1647 | 1647 | 198 | 0 | 165 | 1174 | 506 | 1845 | 3476 | 53.08 % |
| 208 | 587 | 587 | 177 | 0 | 53 | 505 | 206 | 764 | 1649 | 46.33 % |
| **Totals** | **3615** | **3615** | **570** | **0** | **333** | **2622** | **1230** | **4185** | **7861** | **53.24 %** |

DEFENDANTS002618

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Justice of the Peace, Precinct No. 3

| Precinct | Brian Davis, REP | Marian Elaine Jackson, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 29 | 1619 | 1648 | 79 | 0 | 84 | 1386 | 257 | 1727 | 4834 | 35.73 % |
| 310 | 157 | 734 | 891 | 29 | 0 | 74 | 648 | 198 | 920 | 2003 | 45.93 % |
| 311 | 328 | 116 | 444 | 5 | 0 | 35 | 266 | 148 | 449 | 788 | 56.98 % |
| 312 | 825 | 146 | 971 | 15 | 0 | 77 | 675 | 234 | 986 | 1642 | 60.05 % |
| 313 R | 200 | 88 | 288 | 4 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| **Totals** | **1539** | **2703** | **4242** | **132** | **0** | **291** | **3142** | **941** | **4374** | **9895** | **44.20 %** |

DEFENDANTS002619

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 72 of 76

## Justice of the Peace, Precinct No. 4

| Precinct | Ted Krenek, REP | Jennifer Sheedy, DEM | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 R | 102 | 101 | 203 | 4 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 666 | 171 | 837 | 14 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 334 | 291 | 625 | 11 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 208 | 331 | 539 | 14 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 21 | 12 | 33 | 2 | 0 | 3 | 17 | 15 | 35 | 2514 | 1.39 % |
| 418 | 1230 | 298 | 1528 | 25 | 0 | 66 | 1082 | 405 | 1553 | 2514 | 61.77 % |
| 419 | 118 | 31 | 149 | 11 | 0 | 5 | 110 | 45 | 160 | 202 | 79.21 % |
| 420 | 689 | 184 | 873 | 19 | 0 | 78 | 572 | 242 | 892 | 1330 | 67.07 % |
| Totals | 3368 | 1419 | 4787 | 100 | 0 | 340 | 3139 | 1408 | 4887 | 8606 | 56.79 % |

DEFENDANTS002620

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 73 of 76

## Trustee, Position 1

| Precinct | Darrell Fountain | Joseph Campos | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 23 | 19 | 42 | 17 | 0 | 4 | 37 | 18 | 59 | 125 | 47.20 % |
| 313 R | 100 | 99 | 199 | 93 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 68 | 87 | 155 | 52 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 248 | 385 | 633 | 218 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 199 | 271 | 470 | 166 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 201 | 258 | 459 | 94 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 11 | 13 | 24 | 11 | 0 | 3 | 17 | 15 | 35 | 131 | 26.72 % |
| **Totals** | **850** | **1132** | **1982** | **651** | **0** | **216** | **1579** | **838** | **2633** | **5444** | **48.37 %** |

DEFENDANTS002621

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

## Trustee, Position 2

| Precinct | Adrian Rocha | Chel Fontenot | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 19 | 21 | 40 | 19 | 0 | 4 | 37 | 18 | 59 | 125 | 47.20 % |
| 313 R | 96 | 113 | 209 | 83 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 78 | 75 | 153 | 54 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 239 | 394 | 633 | 218 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 253 | 222 | 475 | 161 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 239 | 195 | 434 | 119 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 16 | 9 | 25 | 10 | 0 | 3 | 17 | 15 | 35 | 131 | 26.72 % |
| **Totals** | **940** | **1029** | **1969** | **664** | **0** | **216** | **1579** | **838** | **2633** | **5444** | **48.37 %** |

DEFENDANTS002622

**Canvass Results**

Run Time 2:14 PM
Run Date 11/16/2018

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 75 of 76

**Official results**

Registered Voters 16724 of 33013 = 50.66 %

Precincts Reporting 20 of 20 = 100.00 %

**Trustee, Position 3**

| Precinct | Mike Glover | Scott Hartman | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 18 | 26 | 44 | 15 | 0 | 4 | 37 | 18 | 59 | 125 | 47.20 % |
| 313 R | 104 | 99 | 203 | 89 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 91 | 81 | 172 | 35 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 226 | 420 | 646 | 205 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 284 | 194 | 478 | 158 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 317 | 145 | 462 | 91 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 16 | 6 | 22 | 13 | 0 | 3 | 17 | 15 | 35 | 131 | 26.72 % |
| Totals | 1056 | 971 | 2027 | 606 | 0 | 216 | 1579 | 838 | 2633 | 5444 | 48.37 % |

DEFENDANTS002623

**WALLER COUNTY, TEXAS**

GENERAL ELECTION

11/6/2018

Page 76 of 76

## Trustee, Position 4

| Precinct | Nathaniel Richardson, Jr. | Angie Ibarra | Cast Votes | Undervotes | Overvotes | Absentee Voting Ballots Cast | Early Voting Ballots Cast | Election Day Voting Ballots Cast | Total Ballots Cast | Registered Voters | Turnout Percentage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 22 | 19 | 41 | 18 | 0 | 4 | 37 | 18 | 59 | 125 | 47.20 % |
| 313 R | 120 | 87 | 207 | 85 | 0 | 21 | 167 | 104 | 292 | 628 | 46.50 % |
| 414 R | 105 | 66 | 171 | 36 | 0 | 19 | 98 | 90 | 207 | 358 | 57.82 % |
| 415 R | 272 | 386 | 658 | 193 | 0 | 80 | 521 | 250 | 851 | 1353 | 62.90 % |
| 416 R | 259 | 238 | 497 | 139 | 0 | 46 | 409 | 181 | 636 | 1541 | 41.27 % |
| 417 R | 327 | 146 | 473 | 80 | 0 | 43 | 330 | 180 | 553 | 1308 | 42.28 % |
| 418 | 9 | 14 | 23 | 12 | 0 | 3 | 17 | 15 | 35 | 131 | 26.72 % |
| **Totals** | **1114** | **956** | **2070** | **563** | **0** | **216** | **1579** | **838** | **2633** | **5444** | **48.37 %** |

DEFENDANTS002624