

**PLAINTIFF'S EXHIBIT**

**111**

## NOTICE OF MEETING
## OF COMMISSIONER'S COURT
## OF WALLER COUNTY, TEXAS
## TUESDAY, NOVEMBER 22, 2016
## 1:00 P.M.

**NOTICE** is hereby given that the Commissioner's Court of Waller County, Texas, will meet in **SPECIAL SESSION** at **1:00 p.m.** on **TUESDAY,** the **22nd** day of **November 2016,** at its meeting place at the **Waller County Courthouse**, Hempstead, Texas

Said meeting will be a special meeting for the purpose of transacting the routine business of the County and to **Consider and take possible action on any of the following agenda items:**

1.  Approval of Agenda.

2.  Discuss and take action to approve Official Canvass of the Election Results from the November 8, 2016 Election.

**ADJOURN MEETING**

_____

**Carbett "Trey" J. Duhon III**
**County Judge**
**Waller County, Texas**

### NOTICE

**The County Commissioners Court of Waller County reserves the right to adjourn into executive session at any time during the course of this meeting to discuss any of the matters listed above, as authorized by Texas Government Code Sections 551.071 (Consultation with Attorney), 551.072 (Deliberation about Real Property), 551.073 (Deliberations about Gifts and Donations), 551.074 Personnel Matters, 551.076 (Deliberations about Security Devices) and 551.086 (Economic Development).**

Prescribed by Secretary of State
Section 67.004, Texas Election Code
3/07

# CANVASS OF GENERAL ELECTION

I, _____Carbett "Trey" J. Duhon III_____ , _____County Judge_____

   (name)                                                          (office)

of _____Waller County_____ , Texas, met with the _____Commissioners Court_____

   (political subdivision holding election)          (body acting as canvassing board)

sitting as the canvassing board to canvass the general election of _____November 8_____ , 20 _16_

on _____November 22nd_____ , 20 _16_ at _____Waller Co, Hempstead_____ Texas.


I certify that the figures on the tally sheets correspond with the figures on the returns.

Witness my hand this _____22nd_____ day of _____November_____ , 20 _16_ .

_____

                    Presiding Officer of Canvassing Authority

DEFENDANTS001026

AW9-1.
Prescribed by Secretary of State
Sections 67.00(b)(2) and 87.1231, Texas Election Code
3/07

## SUMMARY OF PRECINCT RETURNS

I, the undersigned, the presiding officer of the canvassing authority for the GENERAL Election, held on the 8th day of November, 2016, Waller County, Texas do hereby certify that the Canvass Report is a total of all votes received by each candidate and votes received "for" and "against" each measure as shown by the precinct returns. I further certify that the vote totals include early voting votes by precinct received under Section 87.1231 of the Texas Election Code.

DATED, this the 22nd day of November, 2016

_____
Presiding Officer

DEFENDANTS001027

# NOVEMBER 8, 2016 GENERAL ELECTION

# OFFICIAL CANVASS REPORT

## Waller County, TX

| PRECINCT | ABSENTEE | EARLY Voters | ELECTION DAY Voters | TOTAL | REGISTERED VOTERS | TURNOUT | STRAIGHT PARTY | | | | Total Straight Party Votes | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Republican | Democratic | Libertarian | Green | | | | |
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 532 | 204 | 5 | 4 | 745 | 3 | 312 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 338 | 316 | 0 | 2 | 656 | 11 | 215 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 265 | 227 | 4 | 2 | 498 | 1 | 199 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 225 | 92 | 3 | 2 | 322 | 5 | 116 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 296 | 38 | 2 | 0 | 336 | 2 | 147 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1044 | 164 | 11 | 3 | 1222 | 2 | 475 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1369 | 172 | 13 | 5 | 1559 | 4 | 542 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 451 | 196 | 4 | 2 | 653 | 5 | 239 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 16 | 1214 | 7 | 8 | 1245 | 9 | 179 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 108 | 492 | 5 | 7 | 612 | 15 | 216 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 221 | 90 | 5 | 0 | 306 | 0 | 174 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 592 | 106 | 7 | 4 | 709 | 2 | 322 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 154 | 75 | 1 | 3 | 233 | 0 | 96 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 66 | 95 | 2 | 1 | 164 | 1 | 52 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 435 | 145 | 5 | 5 | 590 | 0 | 260 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 228 | 286 | 4 | 3 | 521 | 2 | 181 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 139 | 331 | 8 | 3 | 481 | 5 | 150 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 922 | 177 | 13 | 5 | 1117 | 3 | 391 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 29 | 7 | 0 | 0 | 36 | 0 | 22 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 439 | 57 | 5 | 4 | 505 | 3 | 221 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 7859 | 4484 | 104 | 63 | 12510 | 73 | 4509 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 7869 | 4484 | 104 | 63 | 12510 | 146 | 9018 | 17092 |

DEFENDANTS001028

**PRESIDENT AND VICE PRESIDENT (Part 1)**

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Donald J. Trump/Mike Pence | DEM Hillary Clinton/Tim Kaine | LIB Gary Johnson/William Weld | GRN Jill Stein/Ajamu Baraka | Darrell L. Castle/Scott N. Bradley | Scott Cubbler/Michael Rodriguez | Cherunda Fox/Roger Kushner | Total This Part |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 732 | 282 | 15 | 7 | 0 | 0 | 0 | 1036 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 440 | 412 | 13 | 0 | 0 | 0 | 0 | 865 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 368 | 289 | 17 | 2 | 0 | 0 | 0 | 676 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 294 | 130 | 8 | 2 | 0 | 0 | 0 | 434 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 405 | 60 | 5 | 2 | 2 | 0 | 0 | 474 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1383 | 241 | 35 | 6 | 2 | 0 | 0 | 1667 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1765 | 248 | 48 | 5 | 4 | 0 | 0 | 2070 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 611 | 253 | 16 | 8 | 0 | 0 | 0 | 888 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 19 | 1368 | 10 | 16 | 0 | 0 | 0 | 1413 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 159 | 627 | 13 | 18 | 0 | 0 | 0 | 817 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 320 | 141 | 9 | 1 | 0 | 0 | 0 | 471 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 823 | 159 | 27 | 5 | 0 | 0 | 0 | 1014 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 218 | 91 | 8 | 2 | 0 | 0 | 0 | 319 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 93 | 115 | 4 | 2 | 0 | 0 | 0 | 214 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 608 | 198 | 17 | 7 | 2 | 0 | 0 | 832 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 303 | 353 | 22 | 7 | 0 | 0 | 0 | 685 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 200 | 398 | 12 | 4 | 0 | 0 | 0 | 614 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1163 | 267 | 47 | 4 | 0 | 1 | 0 | 1482 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 43 | 10 | 3 | 0 | 0 | 0 | 0 | 56 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 584 | 106 | 13 | 6 | 0 | 0 | 0 | 709 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10531 | 5748 | 342 | 104 | 10 | 1 | 0 | 16736 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10531 | 5748 | 342 | 104 | 10 | 1 | 0 | 16736 |

DEFENDANTS001029

## PRESIDENT AND VICE PRESIDENT (Part 2)

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | Tom Hoefling/Steve Schulin | Laurence Kotlikoff/Edward Leamer | Jonathan Lee/Jeffrey Erskine | Michael A Maturen/Juan A Munoz | Monica Moorehead/Lamont Lilly | Evan McMullin/Nathan Johnson | Robert Morrow/Todd Sanders | Total This Part |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 4 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 9 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 2 | 2 | 0 | 1 | 0 | 43 | 0 | 48 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 2 | 2 | 0 | 1 | 0 | 43 | 0 | 48 |

DEFENDANTS001030

| | | | | | | | PRESIDENT AND VICE PRESIDENT (Part 3) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | Emidio Soltysik/Angela Walker | Dale Steffez/Paul F. Case | Tony Valdivia/Aaron Barriere | Total This Page | Presidential VOTE TOTAL | Over | Under | Pres Total |
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 0 | 0 | 0 | 0 | 1041 | 0 | 19 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 0 | 0 | 0 | 0 | 867 | 0 | 15 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 0 | 0 | 0 | 0 | 680 | 0 | 18 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 0 | 0 | 0 | 0 | 434 | 0 | 9 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 0 | 0 | 0 | 0 | 476 | 0 | 9 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 0 | 0 | 0 | 0 | 1670 | 0 | 29 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 0 | 0 | 0 | 0 | 2079 | 0 | 26 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 0 | 0 | 0 | 0 | 889 | 0 | 8 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 0 | 0 | 0 | 0 | 1415 | 1 | 17 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 0 | 0 | 0 | 0 | 817 | 1 | 25 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 0 | 0 | 0 | 0 | 471 | 0 | 9 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 0 | 0 | 0 | 0 | 1016 | 0 | 17 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 0 | 0 | 0 | 0 | 321 | 0 | 8 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 0 | 0 | 0 | 0 | 214 | 0 | 3 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 0 | 0 | 0 | 0 | 832 | 0 | 18 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 0 | 0 | 0 | 0 | 688 | 0 | 16 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 0 | 0 | 0 | 0 | 614 | 0 | 22 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 0 | 0 | 0 | 0 | 1492 | 0 | 19 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 0 | 0 | 0 | 0 | 57 | 0 | 1 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 0 | 0 | 0 | 0 | 711 | 0 | 18 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 0 | 0 | 0 | 0 | 16784 | 2 | 306 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 0 | 0 | 0 | 0 | 16784 | 2 | 612 | 17092 |

Page 4 of 25

DEFENDANTS001031

## U.S. REPRESENTATIVE, DISTRICT 10

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Michael T. McCaul | DEM Tawana W. Cadien | LIB Bill Kelsey | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 763 | 260 | 17 | 3 | 17 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 451 | 390 | 11 | 6 | 24 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 379 | 275 | 23 | 0 | 21 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 305 | 118 | 8 | 3 | 9 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 418 | 48 | 12 | 1 | 6 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1400 | 217 | 43 | 5 | 34 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1771 | 214 | 65 | 8 | 47 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 614 | 243 | 19 | 2 | 19 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 23 | 1370 | 7 | 12 | 21 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 170 | 616 | 13 | 19 | 25 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 321 | 124 | 15 | 2 | 18 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 840 | 137 | 32 | 2 | 22 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 213 | 89 | 10 | 1 | 16 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 98 | 109 | 5 | 0 | 5 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 615 | 189 | 22 | 0 | 24 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 324 | 338 | 19 | 1 | 22 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 208 | 381 | 15 | 3 | 29 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1205 | 225 | 50 | 5 | 26 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 48 | 8 | 2 | 0 | 0 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 608 | 93 | 19 | 3 | 6 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10774 | 5444 | 407 | 76 | 391 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10774 | 5444 | 407 | 76 | 391 | 17092 |

DEFENDANTS001032

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Wayne Christian | DEM Grady Yarbrough | LIB Mark Miller | GRN Martina Salinas | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 730 | 271 | 17 | 20 | 0 | 22 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 447 | 388 | 12 | 13 | 0 | 22 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 370 | 275 | 23 | 11 | 0 | 19 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 286 | 121 | 14 | 13 | 0 | 9 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 401 | 56 | 13 | 6 | 0 | 9 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1373 | 213 | 47 | 23 | 0 | 43 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1738 | 225 | 76 | 25 | 0 | 41 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 578 | 240 | 34 | 21 | 0 | 24 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 24 | 1339 | 16 | 28 | 0 | 26 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 162 | 609 | 18 | 29 | 0 | 25 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 313 | 120 | 16 | 10 | 1 | 20 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 815 | 143 | 34 | 21 | 0 | 20 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 207 | 91 | 12 | 7 | 0 | 12 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 93 | 110 | 7 | 4 | 0 | 3 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 588 | 184 | 36 | 14 | 0 | 28 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 302 | 334 | 33 | 21 | 0 | 14 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 194 | 383 | 22 | 18 | 0 | 19 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1170 | 230 | 63 | 20 | 0 | 28 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 44 | 8 | 2 | 2 | 0 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 585 | 89 | 38 | 12 | 0 | 5 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 7859 | 5429 | 533 | 318 | 73 | 4509 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10420 | 5429 | 533 | 318 | 74 | 4900 | 17092 |

RAILROAD COMMISSIONER

DEFENDANTS001033

### JUSTICE, SUPREME COURT, PLACE 3

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Debra Lehrmann | DEM Mike Westergren | LIB Kathie Glass | GRN Rodolfo Rivera Munoz | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 736 | 256 | 14 | 19 | 0 | 35 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 449 | 389 | 8 | 7 | 0 | 29 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 375 | 274 | 15 | 10 | 0 | 24 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 294 | 119 | 10 | 11 | 0 | 9 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 405 | 53 | 12 | 4 | 0 | 11 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1394 | 211 | 43 | 19 | 0 | 32 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1748 | 221 | 70 | 12 | 0 | 54 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 597 | 238 | 21 | 13 | 0 | 28 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 25 | 1340 | 18 | 20 | 0 | 30 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 162 | 611 | 18 | 24 | 0 | 28 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 319 | 122 | 12 | 9 | 0 | 18 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 819 | 144 | 28 | 23 | 1 | 18 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 207 | 94 | 10 | 5 | 0 | 13 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 93 | 106 | 4 | 8 | 0 | 6 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 601 | 184 | 25 | 11 | 0 | 29 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 312 | 331 | 28 | 20 | 0 | 13 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 201 | 379 | 15 | 14 | 0 | 27 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1193 | 226 | 47 | 18 | 0 | 27 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 45 | 11 | 1 | 0 | 0 | 1 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 601 | 96 | 17 | 6 | 0 | 9 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 7859 | 5405 | 416 | 253 | 1 | 73 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10576 | 5405 | 416 | 253 | 1 | 441 | 17092 |

Page 7 of 25

DEFENDANTS001034

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Paul Green | DEM Dori Contreras Garza | LIB Tom Oxford | GRN Charles E. Waterbury | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 735 | 275 | 15 | 8 | 0 | 27 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 454 | 394 | 8 | 3 | 0 | 23 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 376 | 284 | 13 | 1 | 0 | 24 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 290 | 133 | 9 | 2 | 0 | 9 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 408 | 57 | 9 | 1 | 0 | 10 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1384 | 236 | 35 | 9 | 0 | 35 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1755 | 227 | 57 | 12 | 0 | 54 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 598 | 247 | 12 | 13 | 0 | 27 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 26 | 1351 | 13 | 18 | 0 | 25 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 163 | 631 | 11 | 12 | 0 | 26 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 320 | 129 | 9 | 2 | 0 | 20 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 827 | 154 | 24 | 5 | 0 | 23 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 208 | 97 | 7 | 3 | 0 | 14 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 90 | 113 | 6 | 2 | 0 | 6 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 597 | 197 | 21 | 8 | 0 | 27 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 314 | 345 | 24 | 8 | 0 | 13 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 198 | 391 | 15 | 6 | 0 | 26 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1198 | 234 | 43 | 9 | 0 | 27 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 45 | 11 | 1 | 0 | 0 | 1 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 600 | 100 | 17 | 3 | 0 | 9 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10586 | 5606 | 349 | 125 | 0 | 73 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10586 | 5606 | 349 | 125 | 0 | 426 | 17092 |

DEFENDANTS001035

## JUSTICE, SUPREME COURT, PLACE 9

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Eva Guzman | DEM Savannah Robinson | LIB Don Fulton | GRN Jim Chisholm | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 742 | 276 | 13 | 9 | 0 | 20 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 453 | 392 | 11 | 3 | 0 | 23 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 378 | 283 | 14 | 1 | 0 | 22 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 291 | 129 | 10 | 4 | 0 | 9 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 407 | 56 | 11 | 3 | 0 | 8 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1384 | 226 | 40 | 15 | 0 | 34 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1750 | 224 | 70 | 12 | 0 | 49 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 607 | 236 | 16 | 13 | 0 | 25 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 32 | 1350 | 13 | 17 | 0 | 21 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 169 | 630 | 12 | 13 | 0 | 19 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 320 | 124 | 13 | 3 | 1 | 19 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 826 | 147 | 28 | 8 | 0 | 24 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 203 | 95 | 12 | 5 | 0 | 14 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 98 | 107 | 6 | 0 | 0 | 6 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 601 | 189 | 27 | 9 | 0 | 24 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 325 | 338 | 22 | 9 | 0 | 10 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 217 | 380 | 14 | 6 | 0 | 19 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1199 | 231 | 41 | 12 | 0 | 28 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 45 | 10 | 1 | 1 | 0 | 1 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 607 | 94 | 15 | 3 | 0 | 10 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10654 | 5517 | 389 | 146 | 1 | 73 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10654 | 5517 | 389 | 146 | 1 | 385 | 17092 |

DEFENDANTS001036

## JUDGE, COURT OF CRIMINAL APPEALS, PLACE 2

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Mary Lou Keel | DEM Lawrence "Larry" Meyers | LIB Mark Ash | GRN Adam King Blackwell Reposa | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 728 | 279 | 13 | 7 | 0 | 33 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 443 | 397 | 11 | 5 | 0 | 26 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 369 | 284 | 14 | 6 | 0 | 25 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 286 | 130 | 6 | 8 | 0 | 13 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 406 | 54 | 13 | 2 | 0 | 10 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1390 | 220 | 34 | 14 | 0 | 41 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1743 | 239 | 58 | 14 | 0 | 51 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 598 | 245 | 14 | 12 | 0 | 28 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 30 | 1351 | 12 | 14 | 0 | 26 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 163 | 624 | 7 | 20 | 0 | 29 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 316 | 127 | 13 | 4 | 0 | 20 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 823 | 151 | 25 | 9 | 0 | 25 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 205 | 95 | 7 | 4 | 0 | 18 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 92 | 110 | 8 | 1 | 0 | 6 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 601 | 187 | 19 | 10 | 0 | 33 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 314 | 352 | 21 | 3 | 0 | 14 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 198 | 391 | 14 | 6 | 0 | 27 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1185 | 240 | 44 | 11 | 0 | 31 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 44 | 8 | 4 | 0 | 0 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 602 | 94 | 16 | 4 | 0 | 13 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10536 | 5578 | 353 | 154 | 0 | 471 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10536 | 5578 | 353 | 154 | 0 | 471 | 17092 |

DEFENDANTS001037

Total Number of Voters: 17,092 of 31,495 = 54.2690%                                              Precincts Reporting: 20 of 20 = 100%

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | JUDGE, COURT OF CRIMINAL APPEALS, PLACE 5 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | REP Scott Walker | DEM Betsy Johnson | LIB William Bryan Strange III | GRN Judith Sanders-Castro | Over | Under | Total |
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 728 | 278 | 11 | 12 | 0 | 31 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 444 | 396 | 11 | 4 | 0 | 27 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 368 | 283 | 13 | 9 | 0 | 25 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 291 | 123 | 8 | 10 | 0 | 11 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 405 | 57 | 10 | 3 | 0 | 10 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1390 | 229 | 27 | 17 | 0 | 36 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1752 | 239 | 52 | 11 | 0 | 51 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 599 | 246 | 15 | 10 | 0 | 27 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 25 | 1355 | 12 | 15 | 0 | 26 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 163 | 620 | 11 | 24 | 0 | 25 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 317 | 130 | 10 | 3 | 0 | 20 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 826 | 147 | 17 | 16 | 0 | 27 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 206 | 97 | 6 | 3 | 0 | 17 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 95 | 106 | 7 | 4 | 0 | 5 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 604 | 191 | 15 | 9 | 0 | 31 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 316 | 344 | 23 | 9 | 0 | 12 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 199 | 390 | 12 | 9 | 0 | 26 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1193 | 242 | 34 | 13 | 0 | 29 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 47 | 7 | 1 | 1 | 0 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 606 | 91 | 15 | 7 | 0 | 10 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10574 | 5571 | 310 | 189 | 0 | 448 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10574 | 5571 | 310 | 189 | 0 | 448 | 17092 |

DEFENDANTS001038

### JUDGE, COURT OF CRIMINAL APPEALS, PLACE 6

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Michael E. Keasler | DEM Robert Burns | LIB Mark W. Bennett | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 727 | 278 | 18 | 0 | 37 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 450 | 393 | 10 | 0 | 29 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 376 | 280 | 17 | 0 | 25 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 288 | 132 | 11 | 0 | 12 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 406 | 58 | 11 | 0 | 10 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1388 | 230 | 42 | 0 | 39 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1749 | 234 | 70 | 0 | 52 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 601 | 245 | 23 | 0 | 28 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 23 | 1360 | 24 | 0 | 26 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 158 | 631 | 25 | 0 | 29 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 324 | 126 | 10 | 0 | 20 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 826 | 152 | 30 | 0 | 25 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 209 | 95 | 9 | 0 | 16 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 93 | 112 | 7 | 0 | 5 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 594 | 198 | 27 | 0 | 31 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 313 | 346 | 30 | 0 | 15 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 197 | 394 | 20 | 0 | 25 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1206 | 234 | 40 | 0 | 31 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 46 | 9 | 1 | 0 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 599 | 98 | 20 | 0 | 12 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10573 | 5605 | 445 | 0 | 469 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10573 | 5605 | 445 | 0 | 469 | 17092 |

DEFENDANTS001039

| | | | | | | | MEMBER, STATE BOARD OF EDUCATION, DISTRICT 10 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Tom Maynard | DEM Judy Jennings | Over | Under | Total |
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 734 | 289 | 4 | 33 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 442 | 397 | 17 | 26 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 373 | 296 | 2 | 27 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 289 | 130 | 7 | 17 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 414 | 59 | 2 | 10 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1396 | 249 | 12 | 42 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1782 | 251 | 17 | 55 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 599 | 260 | 8 | 30 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 20 | 1368 | 18 | 27 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 164 | 624 | 23 | 32 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 320 | 139 | 3 | 18 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 834 | 163 | 6 | 30 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 212 | 98 | 2 | 17 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 97 | 113 | 1 | 6 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 617 | 202 | 0 | 31 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 331 | 358 | 1 | 14 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 204 | 404 | 5 | 23 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1210 | 258 | 9 | 34 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 45 | 10 | 1 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 601 | 113 | 4 | 11 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10684 | 5781 | 142 | 485 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10684 | 5781 | 142 | 485 | 17092 |

DEFENDANTS001040

## STATE SENATOR, DISTRICT 18

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Lois W. Kolkhorst | LIB Kathie L. Stone | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 779 | 85 | 4 | 192 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 481 | 97 | 8 | 296 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 414 | 78 | 1 | 205 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 308 | 48 | 3 | 84 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 426 | 23 | 1 | 35 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1428 | 102 | 5 | 164 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1784 | 130 | 8 | 183 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 626 | 88 | 3 | 180 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 145 | 511 | 11 | 766 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 213 | 205 | 17 | 408 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 332 | 57 | 2 | 89 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 853 | 76 | 4 | 100 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 221 | 36 | 0 | 72 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 99 | 26 | 0 | 92 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 621 | 78 | 0 | 151 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 337 | 124 | 1 | 242 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 223 | 110 | 5 | 298 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1234 | 130 | 2 | 145 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 44 | 8 | 0 | 6 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 623 | 60 | 1 | 45 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 11191 | 2072 | 76 | 3753 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 11191 | 2072 | 76 | 3753 | 17092 |

DEFENDANTS001041

| | | | | | | | STATE REPRESENTATIVE, DISTRICT 3 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Cecil Bell | Over | Under | Total | |
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 808 | 0 | 252 | 1060 | |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 515 | 0 | 367 | 882 | |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 444 | 0 | 254 | 698 | |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 329 | 0 | 114 | 443 | |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 431 | 0 | 54 | 485 | |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1483 | 0 | 216 | 1699 | |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1867 | 0 | 238 | 2105 | |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 656 | 0 | 241 | 897 | |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 477 | 0 | 956 | 1433 | |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 342 | 0 | 501 | 843 | |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 358 | 0 | 122 | 480 | |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 889 | 0 | 144 | 1033 | |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 242 | 0 | 87 | 329 | |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 118 | 0 | 99 | 217 | |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 668 | 0 | 182 | 850 | |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 396 | 0 | 308 | 704 | |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 291 | 0 | 345 | 636 | |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1305 | 0 | 206 | 1511 | |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 50 | 0 | 8 | 58 | |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 647 | 0 | 82 | 729 | |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 12316 | 0 | 4776 | 17092 | |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 12316 | 0 | 4776 | 17092 | |

DEFENDANTS001042

Total Number of Votes: 17,092 of 31,495 = 54.26890%

Counting: 20 of 20 = 100%

### CHIEF JUSTICE, 1ST COURT OF APPEALS

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Sherry Radack | DEM Jim Peacock | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 744 | 279 | 1 | 36 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 455 | 390 | 6 | 31 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 385 | 283 | 0 | 30 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 296 | 132 | 3 | 12 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 420 | 54 | 2 | 9 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1416 | 236 | 5 | 42 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1804 | 236 | 6 | 59 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 612 | 257 | 2 | 26 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 32 | 1367 | 6 | 28 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 168 | 634 | 15 | 26 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 321 | 136 | 2 | 21 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 836 | 165 | 2 | 30 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 212 | 101 | 0 | 16 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 98 | 114 | 0 | 5 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 614 | 199 | 0 | 37 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 334 | 352 | 1 | 17 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 207 | 401 | 0 | 28 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1232 | 248 | 0 | 31 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 47 | 10 | 0 | 1 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 618 | 95 | 1 | 15 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10851 | 5689 | 52 | 500 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10851 | 5689 | 52 | 500 | 17092 |

DEFENDANTS001043

**JUSTICE, 1ST COURT OF APPEALS, PLACE 4**

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Evelyn Keyes | DEM Barbara Gardner | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 728 | 292 | 2 | 38 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 444 | 400 | 7 | 31 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 374 | 294 | 0 | 30 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 290 | 138 | 3 | 12 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 413 | 62 | 1 | 9 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1412 | 244 | 3 | 40 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1787 | 251 | 5 | 62 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 607 | 261 | 2 | 27 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 23 | 1375 | 6 | 29 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 164 | 634 | 12 | 33 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 319 | 139 | 2 | 20 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 836 | 167 | 2 | 28 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 215 | 98 | 0 | 16 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 92 | 117 | 1 | 7 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 609 | 204 | 0 | 37 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 328 | 357 | 1 | 18 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 204 | 400 | 0 | 32 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1228 | 250 | 1 | 32 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 44 | 12 | 0 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 610 | 102 | 1 | 16 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10727 | 5797 | 49 | 519 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10727 | 5797 | 49 | 519 | 17092 |

DEFENDANTS001044

### JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 2

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Kevin Jewell | DEM Candance White | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 736 | 287 | 2 | 35 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 446 | 403 | 7 | 26 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 383 | 289 | 0 | 26 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 295 | 132 | 3 | 13 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 416 | 60 | 0 | 9 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1411 | 241 | 4 | 43 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1795 | 248 | 4 | 58 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 604 | 265 | 2 | 26 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 24 | 1381 | 4 | 24 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 163 | 643 | 13 | 24 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 320 | 137 | 2 | 21 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 843 | 157 | 2 | 31 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 210 | 102 | 0 | 17 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 93 | 117 | 0 | 7 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 613 | 200 | 0 | 37 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 325 | 363 | 1 | 15 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 206 | 404 | 0 | 26 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1225 | 253 | 1 | 32 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 46 | 10 | 0 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 603 | 108 | 1 | 17 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10757 | 5800 | 46 | 489 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10757 | 5800 | 46 | 489 | 17092 |

DEFENDANTS001045

| | | | | | | | JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 9 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Tracy Elizabeth Christopher | DEM Peter M. Kelly | Over | Under | Total |
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 742 | 275 | 2 | 41 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 456 | 389 | 6 | 31 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 386 | 282 | 0 | 30 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 297 | 129 | 3 | 14 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 421 | 54 | 0 | 10 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1421 | 229 | 4 | 45 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1806 | 235 | 4 | 60 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 616 | 251 | 2 | 28 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 29 | 1366 | 4 | 34 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 170 | 627 | 11 | 35 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 326 | 134 | 2 | 18 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 848 | 152 | 0 | 33 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 217 | 95 | 0 | 17 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 98 | 113 | 0 | 6 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 625 | 191 | 0 | 34 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 333 | 351 | 1 | 19 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 209 | 395 | 0 | 32 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1230 | 248 | 0 | 33 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 46 | 10 | 0 | 2 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 617 | 95 | 1 | 16 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10893 | 5621 | 40 | 538 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10893 | 5621 | 40 | 538 | 17092 |

DEFENDANTS001046

### DISTRICT JUDGE, 506 JUDICIAL DISTRICT

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | 852 Albert M. McCaig, Jr. | Under | Total |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 808 | 252 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 512 | 370 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 434 | 264 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 327 | 116 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 427 | 58 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1476 | 223 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1856 | 249 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 663 | 234 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 401 | 1032 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 320 | 523 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 355 | 125 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 896 | 137 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 243 | 86 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 113 | 104 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 664 | 186 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 386 | 318 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 274 | 362 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1295 | 216 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 50 | 8 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 627 | 102 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 12127 | 4965 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 12127 | 4965 | 17092 |

DEFENDANTS001047

Total Number of Voters ...   Total Percentage Voting: 20 of 20 = 100%

## SHERIFF

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP R. Glenn Smith | DEM Cedric D. Watson | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 759 | 277 | 6 | 18 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 474 | 376 | 18 | 14 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 392 | 281 | 2 | 23 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 299 | 125 | 7 | 12 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 403 | 74 | 3 | 5 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1370 | 286 | 12 | 31 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1771 | 272 | 15 | 47 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 605 | 272 | 9 | 11 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 30 | 1369 | 18 | 16 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 183 | 617 | 19 | 24 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 328 | 139 | 2 | 11 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 829 | 177 | 7 | 20 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 215 | 103 | 2 | 9 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 98 | 115 | 1 | 3 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 623 | 210 | 0 | 17 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 327 | 356 | 3 | 18 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 208 | 401 | 5 | 22 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1202 | 266 | 9 | 34 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 44 | 12 | 1 | 1 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 574 | 137 | 4 | 14 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10734 | 5865 | 143 | 350 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 10734 | 5865 | 143 | 350 | 17092 |

DEFENDANTS001048

## TAX ASSESSOR-COLLECTOR

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Ellen Contreras Shelburne | Under | Total |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 807 | 253 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 527 | 355 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 439 | 259 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 326 | 117 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 428 | 57 | 485 |
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1492 | 207 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1874 | 231 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 671 | 226 | 897 |
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 392 | 1041 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 338 | 505 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 360 | 120 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 899 | 134 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 247 | 82 | 329 |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 123 | 94 | 217 |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 685 | 165 | 850 |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 410 | 294 | 704 |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 295 | 341 | 636 |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1305 | 206 | 1511 |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 50 | 8 | 58 |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 640 | 89 | 729 |
| Totals | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 12308 | 4784 | 17092 |
| Confirm | 909 | 11683 | 4500 | 17092 | 31495 | 54.27% | 12308 | 4784 | 17092 |

DEFENDANTS001049

## COUNTY COMMISSIONER, PRECINCT NO. 1

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP John Allen Amsler | Jacqueline D. Reynolds | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 797 | 61 | 6 | 196 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 516 | 104 | 19 | 243 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 429 | 64 | 2 | 203 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 323 | 20 | 7 | 93 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 427 | 1 | 3 | 54 | 485 |
| Totals | 227 | 2422 | 919 | 3568 | 6532 | 55.36% | 2492 | 250 | 37 | 789 | 3568 |
| Confirm | 227 | 2422 | 919 | 3568 | 6532 | 55.36% | 2492 | 250 | 37 | 789 | 3568 |

## COUNTY COMMISSIONER, PRECINCT NO. 3

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Marvin Hood | DEM Jeron Barnett | Jonathan Miller | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 44 | 908 | 438 | 17 | 26 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 175 | 546 | 70 | 21 | 31 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 339 | 124 | 4 | 2 | 11 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 813 | 190 | 2 | 8 | 20 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 212 | 102 | 0 | 2 | 13 | 329 |
| Totals | 190 | 2674 | 1254 | 4118 | 9655 | 52.36% | 1583 | 1870 | 514 | 50 | 101 | 4118 |
| Confirm | 190 | 2674 | 1254 | 4118 | 9655 | 52.36% | 1583 | 1870 | 514 | 50 | 101 | 4118 |

DEFENDANTS001050

**CONSTABLE, PRECINCT NO. 1**

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Bo Hashaw | Under | Total |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 68 | 744 | 248 | 1060 | 1848 | 57.36% | 823 | 237 | 1060 |
| 102 | 78 | 609 | 195 | 882 | 1767 | 49.92% | 531 | 351 | 882 |
| 103 | 39 | 496 | 163 | 698 | 1325 | 52.68% | 455 | 243 | 698 |
| 104 | 20 | 284 | 139 | 443 | 819 | 54.09% | 328 | 115 | 443 |
| 105 | 22 | 289 | 174 | 485 | 773 | 62.74% | 436 | 49 | 485 |
| Totals | 227 | 2422 | 919 | 3568 | 6532 | | 2573 | 995 | 3568 |
| Confirm | 227 | 2422 | 919 | 3568 | 6532 | 55.36% | 2573 | 995 | 3568 |

**CONSTABLE, PRECINCT NO. 2**

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Glenn White | Under | Total |
|---|---|---|---|---|---|---|---|---|---|
| 206 | 80 | 1240 | 379 | 1699 | 2602 | 65.30% | 1492 | 207 | 1699 |
| 207 | 123 | 1493 | 489 | 2105 | 3348 | 62.87% | 1875 | 230 | 2105 |
| 208 | 48 | 626 | 223 | 897 | 1642 | 54.63% | 667 | 230 | 897 |
| Totals | 251 | 3359 | 1091 | 4701 | 7592 | | 4034 | 667 | 4701 |
| Confirm | 251 | 3359 | 1091 | 4701 | 7592 | 60.93% | 4034 | 667 | 4701 |

**CONSTABLE, PRECINCT NO. 3**

| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Scott H. Green | DEM Herschal Smith | Over | Under | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 26 | 911 | 496 | 1433 | 5008 | 28.61% | 38 | 1359 | 16 | 20 | 1433 |
| 310 | 69 | 539 | 235 | 843 | 1764 | 47.79% | 177 | 626 | 19 | 21 | 843 |
| 311 | 27 | 339 | 114 | 480 | 759 | 63.24% | 322 | 147 | 2 | 9 | 480 |
| 312 | 55 | 705 | 273 | 1033 | 1514 | 68.23% | 829 | 172 | 7 | 25 | 1033 |
| 313 | 13 | 180 | 136 | 329 | 610 | 53.93% | 210 | 102 | 2 | 15 | 329 |
| Totals | 190 | 2674 | 1254 | 4118 | 9655 | | 1576 | 2406 | 46 | 90 | 4118 |
| Confirm | 190 | 2674 | 1254 | 4118 | 9655 | 52.36% | 1576 | 2406 | 46 | 90 | 4118 |

DEFENDANTS001051

| | | | | | | | CONSTABLE, PRECINCT NO. 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRECINCT | ABSENTEE | EARLY | ELECTION | TOTAL | REGISTERED | TURNOUT | REP Joe Trumm | Over | Under | Total | |
| 414 | 15 | 111 | 91 | 217 | 359 | 60.45% | 115 | 0 | 102 | 217 | |
| 415 | 58 | 516 | 276 | 850 | 1316 | 64.59% | 682 | 0 | 168 | 850 | |
| 416 | 37 | 424 | 243 | 704 | 1511 | 46.59% | 409 | 0 | 295 | 704 | |
| 417 | 27 | 411 | 198 | 636 | 1349 | 47.15% | 298 | 0 | 338 | 636 | |
| 418 | 44 | 1160 | 307 | 1511 | 2082 | 72.57% | 1307 | 0 | 204 | 1511 | |
| 419 | 1 | 50 | 7 | 58 | 74 | 78.38% | 50 | 0 | 8 | 58 | |
| 420 | 59 | 556 | 114 | 729 | 1025 | 71.12% | 641 | 0 | 88 | 729 | |
| Totals | 241 | 3228 | 1236 | 4705 | 7716 | | 3502 | 0 | 1203 | 4705 | |
| Confirm | 241 | 3228 | 1236 | 4705 | 7716 | 60.98% | 3502 | 0 | 1203 | 4705 | |

DEFENDANTS001052

# MINUTES

## WALLER COUNTY COMMISSIONER'S COURT
## SPECIAL SESSION
## TUESDAY – NOVEMBER 22, 2016

**BE IT REMEMBERED** that the Honorable Commissioner's Court of Waller County, Texas, met in **SPECIAL SESSION** on Tuesday, the 22nd day of November 2016 at its meeting place in the Commissioners Courtroom of the Waller County Courthouse, Hempstead, Texas. The meeting was called to order by Waller County Judge Trey Duhon at 1:12 p.m. with the following members of the Court present to-wit:

Carbett "Trey" J. Duhon III, County Judge
John A. Amsler, Commissioner Precinct 1
Russell Klecka, Commissioner Precinct 2
Jeron Barnett, Commissioner Precinct 3
Debbie Hollan, County Clerk

Absent: Justin Beckendorff, Commissioner Precinct 4

1.  Approval of Agenda.

    Motion to **approve** by Commissioner Barnett, seconded by Commissioner Klecka.
    **Motion carried.**

    | | | |
    |---|---|---|
    | *Judge Trey Duhon – Yes* | *Commissioner Amsler – Yes* | *Commissioner Klecka – Yes* |
    | | *Commissioner Barnett – Yes* | *Commissioner Beckendorff – Absent* |

2.  Discuss and take action to approve Official Canvass of the Election Results from the November 8, 2016 Election.

    Motion to **approve** by Commissioner Barnett, seconded by Commissioner Klecka.
    **Motion carried.**

    | | | |
    |---|---|---|
    | *Judge Trey Duhon – Yes* | *Commissioner Amsler – Yes* | *Commissioner Klecka – Yes* |
    | | *Commissioner Barnett – Yes* | *Commissioner Beckendorff – Absent* |

## ADJOURN MEETING

Motion to **adjourn** meeting by Commissioner Klecka, seconded by Commissioner Amsler.
**Motion carried.**

| | | |
|---|---|---|
| *Judge Trey Duhon – Yes* | *Commissioner Amsler – Yes* | *Commissioner Klecka – Yes* |
| | *Commissioner Barnett – Yes* | *Commissioner Beckendorff – Absent* |

Meeting was **ADJOURNED** at 1:26 p.m.

**APPROVED** this the 23rd day of November 2016.

_____
Carbett "Trey" J. Duhon, III
County Judge

ATTEST:

Debbie Hollan, County Clerk
And Ex-Officio Clerk of the Commissioners'
Court of Waller County, Texas



DEFENDANTS 001053

**NOTICE OF MEETING**
**OF COMMISSIONERS COURT**
**OF WALLER COUNTY, TEXAS**
**WEDNESDAY SEPTEMBER 19, 2018**
9:00 A.M.

**NOTICE** is hereby given that the Commissioners Court of Waller County, Texas, will meet in **REGULAR SESSION** at **9:00 A.M.** on **WEDNESDAY,** the 19th **day** of **September, 2018,** at its meeting place at the **Waller County Courthouse, Hempstead, Texas**

Said meeting will be a regular meeting for the purpose of transacting the routine business of the County and to **Consider and take possible action on any of the following agenda items:**

1.    Approval of Agenda.

## PUBLIC COMMENT

## CONSENT AGENDA

Items identified within the consent agenda are of a routine nature, and will be passed with one vote without being discussed separately. If a member of the court or public requests that a particular item be discussed, that agenda item will be pulled from the Consent Agenda and discussed as part of the regular agenda at the appropriate time. One vote will approve the remaining items on the Consent Agenda.

2.    Approval of the minutes.

3.    Request to approve payment on the following:

    (a)  $24,458.56 for Invoice # 0818WCA1801 to Turner Duran Architects from line item 125-600-581610 [Precinct 4 Building].

    (b)  $1,400.00 for Invoice to Singleton & Sons Funeral Home, Inc. from line item 125-423-540705 [Transport to Morgue].

    (c)  $607.50 for Invoice # NRDD-0003873 and $2,455.00 for Invoice # NRDD-0003862 for a total of $3,062.50 to Texas Association of Counties Risk Management Pool from line item 125-411-560300 [Ins Equip/Build/Pub Liab.]

DEFENDANTS001054